Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2005, or tax year beginning _____, ending _____.
▶ See separate instructions.

OMB No. 1545-0099

**2005**

| A Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership | D Employer identification number |
|---|---|---|---|
| REAL ESTATE | | NORTHPOINTE VILLAGE OF UTICA, LLC | 38-3612063 |
| B Principal product or service | | Number, street, and room or suite no. If a P.O. box, see the instructions. | E Date business started |
| COMMERCIAL REAL ESTATE | | 50258 VAN DYKE, SUITE B | 06/29/2001 |
| C Business code number | | City or town, state, and ZIP code | F Total assets (see the instructions) |
| 531100 | | UTICA, MI 48317 | $ 9,921,257. |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶ _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 4 _____

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . . | 1a | |
| | b | Less returns and allowances . . . . . . . . . . . . | 1b | |
| | | | 1c | |
| | 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | 3 | |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* . . . | 4 | |
| | 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* . . . . . . . . . . | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . | 6 | |
| | 7 | Other income (loss) *(attach statement)* . . . . . . . . . . . . . . . | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . | 8 | |

| | | | | |
|---|---|---|---|---|
| **Deductions** (see the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . | 9 | |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15 | Interest . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16a | Depreciation *(if required, attach Form 4562)* . . . . . . | 16a | |
| | b | Less depreciation reported on Schedule A and elsewhere on return | 16b | |
| | | | 16c | |
| | 17 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Other deductions *(attach statement)* . . . . . . . . . . . . . . | 20 | |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | 21 | |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

▶ _____
Signature of general partner or limited liability company member manager

▶ _____
Date

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN P00393014 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | METZLER LOCRICCHIO SERRA & CO. 1800 W. BIG BEAVER, SUITE 100 TROY, MI 48084 | | | EIN ▶ 38-2488264 Phone no. 248-822-9010 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2005)

JSA
5P1010 2.000

## Schedule A  Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a Check all methods used for valuing closing inventory:

- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation) ▶ _____

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . ☐ Yes ☐ No

If "Yes," attach explanation.

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |

- a ☐ Domestic general partnership  b ☐ Domestic limited partnership
- c ☒ Domestic limited liability company  d ☐ Domestic limited liability partnership
- e ☐ Foreign partnership  f ☐ Other ▶ _____

| | | Yes | No |
|---|---|---|---|
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ _____ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ▶ | SALVATORE BIONDO LIVING TRUST DATED 7/11/2000 AS AMENDED | Identifying number of TMP ▶ | 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 |
| Address of designated TMP ▶ | 50248 VAN DYKE, SUITE B UTICA MI 48317 | | |

NORTHPOINTE VILLAGE OF UTICA, LLC    38-3612063

## Schedule K — Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | −139,951. |
| | 3a | Other gross rental income (loss) ... 3a | | |
| | b | Expenses from other rental activities (attach statement) ... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments | 4 | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends:  a Ordinary dividends | 6a | |
| | | b Qualified dividends ... 6b | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) ... 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ... 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ _____ | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures:   (1) Type ▶ _____   (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions)   Type ▶ | 13d | |
| **Self-Employment** | 14a | Net earnings (loss) from self-employment | 14a | |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | |
| **Credits & Credit Recapture** | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| | d | Other rental real estate credits (see instructions)   Type ▶ _____ | 15d | |
| | e | Other rental credits (see instructions)   Type ▶ _____ | 15e | |
| | f | Other credits and credit recapture (see instructions) Type ▶ _____ | 15f | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ▶ _____ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Passive ▶ _____  e Listed categories (attach statement) ▶ _____  f General limitation ▶ | 16f | |
| | | Deductions allocated and apportioned at partner level | | |
| | g | Interest expense ▶ _____  h Other _____ ▶ | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i | Passive ▶ _____  j Listed categories (attach statement) ▶ _____  k General limitation ▶ | 16k | |
| | l | Total foreign taxes (check one): ▶ (1) Paid ☐  (2) Accrued ☐ | 16l | |
| | m | Reduction in taxes available for credit (attach statement) | 16m | |
| | n | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| **Other Information** | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) | | |

Form **1065** (2005)

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | | 1 | -139,951. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | -139,951. |

**Note:** Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."

### Schedule L    Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 787. | | NONE |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STMT 1 | NONE | | 8,266. |
| 7 | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 1,306,144. | | 8,973,424. | |
| b | Less accumulated depreciation | | 1,306,144. | | 8,973,424. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 865,000. | | 865,000. |
| 12a | Intangible assets (amortizable only) | NONE | | 99,423. | |
| b | Less accumulated amortization | NONE | NONE | 24,856. | 74,567. |
| 13 | Other assets (attach statement) | | | | |
| 14 | Total assets | | 2,171,931. | | 9,921,257. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STMT 1 | 2,424,889. | | 8,221,643. |
| 18 | All nonrecourse loans | | | | |
| 19 | Mortgages, notes, bonds payable in 1 year or more | | NONE | | 2,092,873. |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | -252,958. | | -393,259. |
| 22 | Total liabilities and capital | | 2,171,931. | | 9,921,257. |

### Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -140,301. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ | | 8 | Add lines 6 and 7 | |
| | SEE STATEMENT 1 | 350. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -139,951. |
| 5 | Add lines 1 through 4 | -139,951. | | | |

### Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -252,958. | 6 | Distributions: a Cash | |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | -140,301. | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | -393,259. | 9 | Balance at end of year. Subtract line 8 from line 5 | -393,259. |

Form **1065** (2005)

JSA
5P 1035 2.000

Form **4562**
(Rev. January 2006)
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0172

**2005**
Attachment
Sequence No. **67**

# Depreciation and Amortization
## (Including Information on Listed Property)
▶ See separate instructions.  ▶ Attach to your tax return.

Name(s) shown on return

NORTHPOINTE VILLAGE OF UTICA, LLC

Identifying number

38-3612063

Business or activity to which this form relates

COMMERCIAL BUILDING

**Part I** Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 105,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 420,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2004 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2006. Add lines 9 and 10, less line 12 . . . . . ▶ 13 | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for certain aircraft, certain property with a long production period, and qualified NYL or GO Zone property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2005 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . ▶ | | |

### Section B - Assets Placed in Service During 2005 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2005 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . 23 | | |

2805-3397-8906 D08/0122 Filed 09/26/08 Vested 09/26/08 13:12:38 Page 5 of 29

**NORTHPOINTE VILLAGE OF UTICA, LLC**     38-3612063

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for certain aircraft, certain property with a long production period, and qualified NYL or GO Zone property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . . | 28 | |

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not include commuting miles**) . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2005 tax year (see instructions): | | | | | |
| LOAN COSTS | 07/01/2005 | 99,423. | 461 | 2.000 | 24,856. |
| | | | | | |
| 43 Amortization of costs that began before your 2005 tax year . . . . . . . . . . . . . . . | | | 43 | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . . | | | 44 | | 24,856. |

JSA

5X2310 4.000

| Form **8825** | **Rental Real Estate Income and Expenses of a Partnership or an S Corporation** | OMB No. 1545-1186 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See Instructions on back.<br>▶ Attach to Form 1065, Form 1065-B, or Form 1120S. | **2005** |

Name: **NORTHPOINTE VILLAGE OF UTICA, LLC**  Employer identification number: **38-3612063**

**1** Show the kind and location of each property. See page 2 to list additional properties.

**A** COMMERCIAL BUILDING
MICHIGAN

**B**

**C**

**D**

|  |  | Properties | | | |
|---|---|---|---|---|---|
|  |  | A | B | C | D |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | NONE | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | 517. | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | | | | |
| **8** Legal and other professional fees | 8 | 25,164. | | | |
| **9** Interest | 9 | 9,324. | | | |
| **10** Repairs | 10 | | | | |
| **11** Taxes SEE STATEMENT | 11 | 43,069. | | | |
| **12** Utilities | 12 | 4,029. | | | |
| **13** Wages and salaries | 13 | | | | |
| **14** Depreciation (see instructions) | 14 | | | | |
| **15** Other (list) ▶ _____ _____ SEE STATEMENT | 15 | 57,848. | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 139,951. | | | |

| | | |
|---|---|---|
| **17** Total gross rents. Add gross rents from line 2, columns A through H | **17** | NONE |
| **18** Total expenses. Add total expenses from line 16, columns A through H | **18** | ( 139,951.) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | **19** | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | **20a** | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

   **(1)** Name              **(2)** Employer identification number

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:<br>• **Form 1065 or 1120S:** Schedule K, line 2, or<br>• **Form 1065-B:** Part I, line 4 | **21** | -139,951. |

For Paperwork Reduction Act Notice, see back of form.

JSA
5X6455 4.000

Form **8825** (2005)

NORTHPOINTE VILLAGE OF UTICA, LLC                    38-3612063

**Description of Property**

RENTAL REAL ESTATE

COMMERCIAL BUILDING

| Asset description | Date placed in service | Cost or basis | Beginning Accumulated amortization | Ending Accumulated amortization | Code | Life | Current-year amortization |
|---|---|---|---|---|---|---|---|
| LOAN COSTS | 07/01/2005 | 99,423. | | 24,856. | 461 | 2.000 | 24,856. |
| | | | | | | | |
| Less: Retired Assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| TOTALS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 99,423. | | 24,856. | | | 24,856. |

* Assets Retired

08-53097-swr   Doc 61-2   Filed 09/26/08   Entered 09/26/08 13:12:38   Page 8 of 29

```
NORTHPOINTE VILLAGE OF UTICA, LLC                        38-3612063
FORM 1065, SUPPORTING SCHEDULES
```

| SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| GRECO TITLE LEIN | NONE | 8,266. |
| TOTAL OTHER CURRENT ASSETS | NONE | 8,266. |

| SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| INTERCOMPANY LOANS | 2,422,689. | 8,213,039. |
| NOTE PAYABLE - S. BIONDO | 2,200. | 2,200. |
| BANK OVERDRAFT | NONE | 6,404. |
| TOTAL OTHER CURRENT LIABILITIES | 2,424,889. | 8,221,643. |

| SCHEDULE M-1 - LINE 4B - EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED | |
|---|---|
| PENALTIES | 350. |
| TOTAL OTHER EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED | 350. |

```
NORTHPOINTE VILLAGE OF UTICA, LLC                        38-3612063
FORM 8825: RENTAL REAL ESTATE ACTIVITY SUPPORTING SCHEDULES
================================================================================
PROPERTY #  1: COMMERCIAL BUILDING
==============
TAXES
-----
PROPERTY TAXES                                             43,069.
                                                       ----------------
    TOTAL TAXES                                           43,069.
                                                       ================


PROPERTY #  1: COMMERCIAL BUILDING
==============
OTHER EXPENSES
--------------
BANK SERVICE CHARGE                                          754.
OFFICE TRAILER                                            2,449.
LICENSES AND FEES                                            85.
LOAN FEE                                                    200.
BLUEPRINTS                                                  884.
WASTE REMOVAL - DUMPSTER                                 24,392.
GENERAL BUILDING                                          4,228.

AMORTIZATION                                             24,856.
                                                       ----------------
    TOTAL OTHER EXPENSES                                 57,848.
                                                       ================
```

# Schedule K-1, Item N - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | -2,530. | | -1,403. | | -3,933. |
| 2 | -83,476. | | -46,299. | | -129,775. |
| 3 | -83,476. | | -46,300. | | -129,776. |
| 4 | -83,476. | | -46,299. | | -129,775. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | -252,958. | | -140,301. | | -393,259. |

JSA
5P9040 1.000

NORTHPOINTE VILLAGE OF UTICA, LLC                    38-3612063

NORTHPOINTE VILLAGE OF UTICA, LLC

38-3612063

## Partner Summary

| Partner Number | Partner Name | Partner I.D. Number | Beginning Profit Ratio | Beginning Loss Ratio | Beginning Ownership Ratio | Beginning Capital | Capital Contributions | Cash Distributions | Property Distributions |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SALVATORE BIONDO LIVING TRUST | 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 | 0.01000000 | 0.01000000 | 0.01000000 | -2,530. | | | |
| 2 | S. BIONDO & M. T. BIONDO CHILDREN'S | 20-6527395 | 0.33000000 | 0.33000000 | 0.33000000 | -83,476. | | | |
| 3 | S. BIONDO & M. T. BIONDO CHILDREN'S | 20-6527390 | 0.33000000 | 0.33000000 | 0.33000000 | -83,476. | | | |
| 4 | S. BIONDO & M. T. BIONDO CHILDREN'S | 20-6527423 | 0.33000000 | 0.33000000 | 0.33000000 | -83,476. | | | |
| Totals . . . . . . . . . . . : | | | 1.00000000 | 1.00000000 | 1.00000000 | -252,958. | | | |

18

2GD1Q3  BB06  03/02/2006  11:48:50  V05-4

JSA
5P9048 1.000

## Partner Address Listing

| Partner Number | Partner I.D. Number | Partner Name | Street Address | City, State and Zip |
|---|---|---|---|---|
| 01 | 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 | SALVATORE BIONDO LIVING TRUST DATED 7/11/2000 AS AMENDED | 50248 VAN DYKE, SUITE B | UTICA, MI 48317 |
| 02 | 20-6527395 | S. BIONDO & M. T. BIONDO CHILDREN'S TRUST AGRMT NO. 2 DATED | FBO JOSEPH BIONDO 50248 VAN DYKE, SUITE B | UTICA, MI 48317 |
| 03 | 20-6527390 | S. BIONDO & M. T. BIONDO CHILDREN'S TRUST AGRMT NO. 2 DATED | FBO ROSEMARY BIONDO 50248 VAN DYKE, SUITE B | UTICA, MI 48317 |
| 04 | 20-6527423 | S. BIONDO & M. T. BIONDO CHILDREN'S TRUST AGRMT NO. 2 DATED | FBO GLORIA BIONDO 50248 VAN DYKE, SUITE B | UTICA, MI 48317 |

19

2GD1Q3   BB06   03/02/2006   11:48:50   V05-4

JSA
5P90049 1.000

| Final K-1 | Amended K-1 | OMB No. 1545-0059 |

**Schedule K-1**
**(Form 1065)**

**2005**

For calendar year 2005, or tax
year beginning _____ , 2005
ending _____ , 20 __

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income,**
**Credits, etc.**  ▶ See back of form and separate Instructions.

**Part III**  **Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| * | **−1,400.** | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

**Part I**  **Information About the Partnership**

**A**  Partnership's employer identification number

38-3612063

**B**  Partnership's name, address, city, state, and ZIP code

NORTHPOINTE VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI 48317

**C**  IRS Center where partnership filed return

CINCINNATI

**D**  Check if this is a publicly traded partnership (PTP)

**E**  Tax shelter registration number, if any _____

**F**  Check if Form 8271 is attached

**Part II**  **Information About the Partner**

**G**  Partner's identifying number  1

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

**H**  Partner's name, address, city, state, and ZIP code

SALVATORE BIONDO LIVING TRUST
DATED 7/11/2000 AS AMENDED
50248 VAN DYKE, SUITE B
UTICA, MI 48317

**I**  ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**J**  ☒ Domestic partner  ☐ Foreign partner

**K**  What type of entity is this partner?  **TRUST**

**L**  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.000000 % | 1.000000 % |
| Loss | 1.000000 % | 1.000000 % |
| Capital | 1.000000 % | 1.000000 % |

**M**  Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse . . . . . . . . . . $ | |
| Qualified nonrecourse financing . . . $ | |
| Recourse . . . . . . . . . . . $ | 103,145. |

**N**  Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account . . . . . $ | −2,530. |
| Capital contributed during the year . . $ | |
| Current year increase (decrease) . . . $ | −1,403. |
| Withdrawals & distributions . . . . $ ( | ) |
| Ending capital account . . . . . . $ | −3,933. |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

For IRS Use Only

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

JSA
5P1200 2.000

**Schedule K-1 (Form 1065) 2005**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | | | |
|---|---|---|---|---|
| | | | **Code** | *Enter on* |
| **1.** | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | | J   Work opportunity credit | Form 5884, line 3 |
| | | | K   Welfare-to-work credit | Form 8861, line 3 |
| | | | L   Disabled access credit | Form 8826, line 7 |
| | | *Enter on* | M   Empowerment zone and renewal | |
| | Passive loss | See the Partner's Instructions | community employment credit | Form 8844, line 3 |
| | Passive income | Schedule E, line 28, column (g) | N   Credit for increasing research | |
| | Nonpassive loss | Schedule E, line 28, column (h) | activities | Form 6765, line 42 |
| | Nonpassive income | Schedule E, line 28, column (j) | O   New markets credit | Form 8874, line 2 |
| **2.** | Net rental real estate income (loss) | See the Partner's Instructions | P   Credit for employer social security | |
| **3.** | Other net rental income (loss) | | and Medicare taxes | Form 8846, line 5 |
| | Net income | Schedule E, line 28, column (g) | Q   Backup withholding | Form 1040, line 64 |
| | Net loss | See the Partner's Instructions | R   Recapture of low-income housing | |
| **4.** | Guaranteed payments | Schedule E, line 28, column (j) | credit (section 42(j)(5)) | Form 8611, line 8 |
| **5.** | Interest income | Form 1040, line 8a | S   Recapture of low-income housing | |
| **6a.** | Ordinary dividends | Form 1040, line 9a | credit (other) | Form 8611, line 8 |
| **6b.** | Qualified dividends | Form 1040, line 9b | T   Recapture of investment credit | See Form 4255 |
| **7.** | Royalties | Schedule E, line 4 | U   Other credits | See the Partner's Instructions |
| **8.** | Net short-term capital gain (loss) | Schedule D, line 5, column (f) | V   Recapture of other credits | See the Partner's Instructions |
| **9a.** | Net long-term capital gain (loss) | Schedule D, line 12, column (f) | **16.** Foreign transactions | |
| **9b.** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 | A   Name of country or U.S. | |
| | | (Schedule D Instructions) | possession | Form 1116, Part I |
| **9c.** | Unrecaptured section 1250 gain | See the Partner's Instructions | B   Gross income from all sources | Form 1116, Part I |
| **10.** | Net section 1231 gain (loss) | See the Partner's Instructions | C   Gross income sourced at partner | |
| **11.** | Other income (loss) | | level | Form 1116, Part I |
| | **Code** | | *Foreign gross income sourced at partnership level* | |
| | A   Other portfolio income (loss) | See the Partner's Instructions | D   Passive | Form 1116, Part I |
| | B   Involuntary conversions | See the Partner's Instructions | E   Listed categories | Form 1116, Part I |
| | C   Sec. 1256 contracts & straddles | Form 6781, line 1 | F   General limitation | Form 1116, Part I |
| | D   Mining exploration costs recapture | See Pub. 535 | *Deductions allocated and apportioned at partner level* | |
| | E   Cancellation of debt | Form 1040, line 21 or Form 982 | G   Interest expense | Form 1116, Part I |
| | F   Other income (loss) | See the Partner's Instructions | H   Other | Form 1116, Part I |
| **12.** | Section 179 deduction | See the Partner's Instructions | *Deductions allocated and apportioned at partnership level* | |
| **13.** | Other deductions | | *to foreign source income* | |
| | A   Cash contributions (50%) | | I   Passive | Form 1116, Part I |
| | B   Cash contributions (30%) | | J   Listed categories | Form 1116, Part I |
| | C   Noncash contributions (50%) | | K   General limitation | Form 1116, Part I |
| | D   Noncash contributions (30%) | See the Partner's | *Other information* | |
| | E   Capital gain property to a 50% | Instructions | L   Total foreign taxes paid | Form 1116, Part II |
| | organization (30%) | | M   Total foreign taxes accrued | Form 1116, Part II |
| | F   Capital gain property (20%) | | N   Reduction in taxes available for | |
| | G   Cash contributions (100%) | | credit | Form 1116, line 12 |
| | H   Investment interest expense | Form 4952, line 1 | O   Foreign trading gross receipts | Form 8873 |
| | I   Deductions - royalty income | Schedule E, line 18 | P   Extraterritorial income exclusion | Form 8873 |
| | J   Section 59(e)(2) expenditures | See the Partner's Instructions | Q   Other foreign transactions | See the Partner's Instructions |
| | K   Deductions - portfolio (2% floor) | Schedule A, line 22 | **17.** Alternative minimum tax (AMT) items | |
| | L   Deductions - portfolio (other) | Schedule A, line 27 | A   Post-1986 depreciation adjustment | |
| | M   Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | B   Adjusted gain or loss | See the Partner's |
| | | | C   Depletion (other than oil & gas) | Instructions and |
| | | | D   Oil, gas, & geothermal - gross income | the Instructions for |
| | N   Educational assistance benefits | See the Partner's Instructions | E   Oil, gas, & geothermal - deductions | Form 6251 |
| | O   Dependent care benefits | Form 2441, line 12 | F   Other AMT items | |
| | P   Preproductive period expenses | See the Partner's Instructions | **18.** Tax-exempt income and nondeductible expenses | |
| | Q   Commercial revitalization deduction | | A   Tax-exempt interest income | Form 1040, line 8b |
| | from rental real estate activities | See Form 8582 Instructions | B   Other tax-exempt income | See the Partner's Instructions |
| | R   Pensions and IRAs | See the Partner's Instructions | C   Nondeductible expenses | See the Partner's Instructions |
| | S   Reforestation expense deduction | See the Partner's Instructions | **19.** Distributions | |
| | T   Domestic production activities | | A   Cash and marketable securities | See the Partner's Instructions |
| | information | See Form 8903 instructions | B   Other property | See the Partner's Instructions |
| | U   Qualified production activities income | See Form 8903, line 7 | **20.** Other information | |
| | V   Employer's W-2 wages | See Form 8903, line 13 | A   Investment income | Form 4952, line 4a |
| | W   Other deductions | See the Partner's Instructions | B   Investment expenses | Form 4952, line 5 |
| **14.** | Self-employment earnings (loss) | | C   Fuel tax credit information | Form 4136 |
| | *Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | | D   Look-back interest - completed long-term contracts | Form 8697 |
| | A   Net earnings (loss) from self-employment | Schedule SE, Section A or B | E   Look-back interest - income forecast method | Form 8866 |
| | B   Gross farming or fishing income | See the Partner's Instructions | F   Dispositions of property with section 179 deductions | |
| | C   Gross non-farm income | See the Partner's Instructions | G   Recapture of section 179 deduction | |
| **15.** | Credits & credit recapture | | H   Special basis adjustments | |
| | A   Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 | I   Section 453(l)(3) information | |
| | B   Low-income housing credit (other) | Form 8586, line 4 | J   Section 453A(c) information | |
| | C   Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 | K   Section 1260(b) information | |
| | D   Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 | L   Interest allocable to production expenditures | See the Partner's Instructions |
| | E   Basis of energy property | See the Partner's Instructions | M   CCF nonqualified withdrawals | |
| | F   Other rental real estate credits | See the Partner's Instructions | N   Information needed to figure depletion - oil and gas | |
| | G   Other rental credits | See the Partner's Instructions | O   Amortization of reforestation costs | |
| | H   Undistributed capital gains credit | Form 1040, line 70; check box a | P   Unrelated business taxable income | |
| | I   Credit for alcohol used as fuel | Form 6478, line 1 | Q   Other information | |

5P1300 3.000

```
NORTHPOINTE VILLAGE OF UTICA, LLC                          38-3612063
SCH K-1 SUPPORTING SCHEDULES PARTNER #   1 SALVATORE BIONDO LIVING TRUST
========================================================================
```

## ITEM M, PARTNER'S SHARE OF LIABILITIES

```
RECOURSE LIABILITIES:
LONG-TERM MORTGAGES, NOTES AND BONDS PAYABLE                    20,929.

OTHER CURRENT LIABILITIES:
INTERCOMPANY LOANS                                             82,130.
NOTE PAYABLE - S. BIONDO                                           22.
BANK OVERDRAFT                                                     64.
                                                          ---------------
        TOTAL OTHER CURRENT LIABILITIES                       82,216.

                                                          ---------------
    TOTAL RECOURSE LIABILITIES                               103,145.
                                                          ===============
```

## ITEM N - RECONCILIATION OF INCOME

```
TOTAL INCOME PER SCHEDULE K-1                                  -1,400.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
   PENALTIES                                                        3.
                                                          ---------------
        TOTAL INCOME PER ITEM N, CURRENT YEAR INCR(DECR)      -1,403.
                                                          ===============
```

## LINE 2 - NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES

```
FROM PARTNERSHIP                                              -1,400.
                                                          ---------------
    TOTAL NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES      -1,400.
                                                          ===============
```

## Schedule of Activities

| | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|
| A: COMMERCIAL BUILDING | RENTAL | NO | NO | NO | NO |
| B: | | | | | |
| C: | | | | | |
| D: | | | | | |

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | | | | |
| | 2 | Rental real estate income (loss) | -1,400. | | | |
| | 3 | Other rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income (loss) | | | | |
| | 6a | Total ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 7 | Royalty income (loss) | | | | |
| | 8 | Net short-term capital gain (loss) (entire year) | | | | |
| | 9a | Net long-term capital gain (loss) (entire year) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) (entire year) | | | | |
| | 11 | Other income (loss) | | | | |
| **Deductions** | 12 | Section 179 expense deduction | | | | |
| | 13a-g | Charitable contributions | | | | |
| | 13i, k, l | Deductions related to portfolio income | | | | |
| | 13l | Interest expense on investment debts | | | | |
| | 13j | Section 59(e)(2) expenditures | | | | |
| | 13m-w | Other deductions | | | | |
| **Credits** | 15a | Low-income housing credit from section 42(j)(5) partnerships | | | | |
| | 15b | Low-income housing credit (other) | | | | |
| | 15c | Qualified rehabilitation expenditures related to rental real estate activities | | | | |
| | 15f | Credits related to rental real estate activities | | | | |
| | 15g | Credits related to other rental activities | | | | |
| | 15l-v | Other credits | | | | |
| **Foreign Transactions** | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Foreign gross income (partnership level): Passive | | | | |
| | 16e | Foreign gross income (partnership level): Listed categories | | | | |
| | 16f | Foreign gross income (partnership level): General limitation | | | | |
| | 16g | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16h | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16j | Deductions allocated and apportioned (partnership level): Listed categories | | | | |
| | 16k | Deductions allocated and apportioned (partnership level): General limitation | | | | |
| | 16l | Total foreign taxes paid | | | | |
| | 16m | Total foreign taxes accrued | | | | |
| | 16n | Reduction in taxes available for credit | | | | |
| | 16o | Foreign trading gross receipts | | | | |
| | 16p | Extraterritorial income exclusion | | | | |
| | 16q | Other foreign transactions | | | | |
| **Alternative Minimum Tax** | 17a | Depreciation adjustment on property placed in service after 1986 | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal properties | | | | |
| | 17e | Deductions allocable | | | | |
| | 17f | Other adjustments and tax preference items | | | | |
| **Tax-exempt Inc. & Exp.** | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | | | | |
| **Other** | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |
| | 20c-q | Other information | | | | |

JSA
SP9011 2.000
2GD1Q3

| | | |
|---|---|---|
| Final K-1 | Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

**2005**

For calendar year 2005, or tax
year beginning _____, 2005
ending _____, 20 __

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,
Credits, etc.** ▶ See back of form and separate Instructions.

## Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | Part III | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss)  **-46,183.** | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number
38-3612063

**B** Partnership's name, address, city, state, and ZIP code

NORTHPOINTE VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI  48317

**C** IRS Center where partnership filed return
CINCINNATI

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

### Part II — Information About the Partner

**G** Partner's identifying number  **2**
20-6527395

**H** Partner's name, address, city, state, and ZIP code

S. BIONDO & M. T. BIONDO CHILDREN'S
TRUST AGRMT NO. 2 DATED 7/19/2004
FBO JOSEPH BIONDO
50248 VAN DYKE, SUITE B
UTICA, MI 48317

**I** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**J** ☒ Domestic partner   ☐ Foreign partner

**K** What type of entity is this partner?  **TRUST**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.000000 % | 33.000000 % |
| Loss | 33.000000 % | 33.000000 % |
| Capital | 33.000000 % | 33.000000 % |

**M** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Recourse . . . . . . . . . . . $ 3,403,790.

**N** Partner's capital account analysis:

Beginning capital account . . . . . $ -83,476.
Capital contributed during the year . . $ _____
Current year increase (decrease) . . . $ -46,299.
Withdrawals & distributions . . . . $ ( _____ )
Ending capital account . . . . . . $ -129,775.

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

For IRS Use Only

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.
JSA
5P1200 2.000

**Schedule K-1 (Form 1065) 2005**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | | | Code | Enter on |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | | | J  Work opportunity credit | Form 5884, line 3 |
| | | | | K  Welfare-to-work credit | Form 8861, line 3 |
| | | | | L  Disabled access credit | Form 8826, line 7 |
| | | *Enter on* | | M  Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | Passive loss | See the Partner's Instructions | | N  Credit for increasing research activities | Form 6765, line 42 |
| | Passive income | Schedule E, line 28, column (g) | | O  New markets credit | Form 8874, line 2 |
| | Nonpassive loss | Schedule E, line 28, column (h) | | P  Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| | Nonpassive income | Schedule E, line 28, column (j) | | Q  Backup withholding | Form 1040, line 64 |
| 2. | Net rental real estate income (loss) | See the Partner's Instructions | | R  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| 3. | Other net rental income (loss) | | | S  Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | Net income | Schedule E, line 28, column (g) | | T  Recapture of investment credit | See Form 4255 |
| | Net loss | See the Partner's Instructions | | U  Other credits | See the Partner's Instructions |
| 4. | Guaranteed payments | Schedule E, line 28, column (j) | | V  Recapture of other credits | See the Partner's Instructions |
| 5. | Interest income | Form 1040, line 8a | 16. | Foreign transactions | |
| 6a. | Ordinary dividends | Form 1040, line 9a | | A  Name of country or U.S. possession | Form 1116, Part I |
| 6b. | Qualified dividends | Form 1040, line 9b | | B  Gross income from all sources | Form 1116, Part I |
| 7. | Royalties | Schedule E, line 4 | | C  Gross income sourced at partner level | Form 1116, Part I |
| 8. | Net short-term capital gain (loss) | Schedule D, line 5, column (f) | | *Foreign gross income sourced at partnership level* | |
| 9a. | Net long-term capital gain (loss) | Schedule D, line 12, column (f) | | D  Passive | Form 1116, Part I |
| 9b. | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | | E  Listed categories | Form 1116, Part I |
| | | | | F  General limitation | Form 1116, Part I |
| 9c. | Unrecaptured section 1250 gain | See the Partner's Instructions | | *Deductions allocated and apportioned at partner level* | |
| 10. | Net section 1231 gain (loss) | See the Partner's Instructions | | G  Interest expense | Form 1116, Part I |
| 11. | Other income (loss) | | | H  Other | Form 1116, Part I |
| | *Code* | | | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | A  Other portfolio income (loss) | See the Partner's Instructions | | I  Passive | Form 1116, Part I |
| | B  Involuntary conversions | See the Partner's Instructions | | J  Listed categories | Form 1116, Part I |
| | C  Sec. 1256 contracts & straddles | Form 6781, line 1 | | K  General limitation | Form 1116, Part I |
| | D  Mining exploration costs recapture | See Pub. 535 | | *Other information* | |
| | E  Cancellation of debt | Form 1040, line 21 or Form 982 | | L  Total foreign taxes paid | Form 1116, Part II |
| | F  Other income (loss) | See the Partner's Instructions | | M  Total foreign taxes accrued | Form 1116, Part II |
| 12. | Section 179 deduction | See the Partner's Instructions | | N  Reduction in taxes available for credit | Form 1116, line 12 |
| 13. | Other deductions | | | O  Foreign trading gross receipts | Form 8873 |
| | A  Cash contributions (50%) | | | P  Extraterritorial income exclusion | Form 8873 |
| | B  Cash contributions (30%) | | | Q  Other foreign transactions | See the Partner's Instructions |
| | C  Noncash contributions (50%) | | 17. | Alternative minimum tax (AMT) items | |
| | D  Noncash contributions (30%) | See the Partner's Instructions | | A  Post-1986 depreciation adjustment | |
| | E  Capital gain property to a 50% organization (30%) | | | B  Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | F  Capital gain property (20%) | | | C  Depletion (other than oil & gas) | |
| | G  Cash contributions (100%) | | | D  Oil, gas, & geothermal - gross income | |
| | H  Investment interest expense | Form 4952, line 1 | | E  Oil, gas, & geothermal - deductions | |
| | I  Deductions - royalty income | Schedule E, line 18 | | F  Other AMT items | |
| | J  Section 59(e)(2) expenditures | See the Partner's Instructions | 18. | Tax-exempt income and nondeductible expenses | |
| | K  Deductions - portfolio (2% floor) | Schedule A, line 22 | | A  Tax-exempt interest income | Form 1040, line 8b |
| | L  Deductions - portfolio (other) | Schedule A, line 27 | | B  Other tax-exempt income | See the Partner's Instructions |
| | M  Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 | | C  Nondeductible expenses | See the Partner's Instructions |
| | | | 19. | Distributions | |
| | N  Educational assistance benefits | See the Partner's Instructions | | A  Cash and marketable securities | See the Partner's Instructions |
| | O  Dependent care benefits | Form 2441, line 12 | | B  Other property | See the Partner's Instructions |
| | P  Preproductive period expenses | See the Partner's Instructions | 20. | Other information | |
| | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | | A  Investment income | Form 4952, line 4a |
| | R  Pensions and IRAs | See the Partner's Instructions | | B  Investment expenses | Form 4952, line 5 |
| | S  Reforestation expense deduction | See the Partner's Instructions | | C  Fuel tax credit information | Form 4136 |
| | T  Domestic production activities information | See Form 8903 instructions | | D  Look-back interest - completed long-term contracts | Form 8697 |
| | U  Qualified production activities income | See Form 8903, line 7 | | E  Look-back interest - income forecast method | Form 8866 |
| | V  Employer's W-2 wages | See Form 8903, line 13 | | F  Dispositions of property with section 179 deductions | |
| | W  Other deductions | See the Partner's Instructions | | G  Recapture of section 179 deduction | |
| 14. | Self-employment earnings (loss) | | | H  Special basis adjustments | |
| | *Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.* | | | I  Section 453(l)(3) information | |
| | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B | | J  Section 453A(c) information | See the Partner's Instructions |
| | B  Gross farming or fishing income | See the Partner's Instructions | | K  Section 1260(b) information | |
| | C  Gross non-farm income | See the Partner's Instructions | | L  Interest allocable to production expenditures | |
| 15. | Credits & credit recapture | | | M  CCF nonqualified withdrawals | |
| | A  Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 | | N  Information needed to figure depletion - oil and gas | |
| | B  Low-income housing credit (other) | Form 8586, line 4 | | O  Amortization of reforestation costs | |
| | C  Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 | | P  Unrelated business taxable income | |
| | D  Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 | | Q  Other information | |
| | E  Basis of energy property | See the Partner's Instructions | | | |
| | F  Other rental real estate credits | See the Partner's Instructions | | | |
| | G  Other rental credits | See the Partner's Instructions | | | |
| | H  Undistributed capital gains credit | Form 1040, line 70; check box a | | | |
| | I  Credit for alcohol used as fuel | Form 6478, line 1 | | | |

```
NORTHPOINTE VILLAGE OF UTICA, LLC                          38-3612063
SCH K-1 SUPPORTING SCHEDULES PARTNER #   2 S. BIONDO & M. T. BIONDO CHILDREN'S
================================================================================

ITEM M, PARTNER'S SHARE OF LIABILITIES
======================================


RECOURSE LIABILITIES:
LONG-TERM MORTGAGES, NOTES AND BONDS PAYABLE                        690,648.

OTHER CURRENT LIABILITIES:
INTERCOMPANY LOANS                                                2,710,303.
NOTE PAYABLE - S. BIONDO                                                726.
BANK OVERDRAFT                                                        2,113.
                                                                 ---------------
        TOTAL OTHER CURRENT LIABILITIES                           2,713,142.

                                                                 ---------------
    TOTAL RECOURSE LIABILITIES                                    3,403,790.
                                                                 ===============


ITEM N - RECONCILIATION OF INCOME
=================================

TOTAL INCOME PER SCHEDULE K-1                                       -46,183.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
    PENALTIES                                                          116.
                                                                 ---------------
        TOTAL INCOME PER ITEM N, CURRENT YEAR INCR(DECR)           -46,299.
                                                                 ===============

LINE 2 - NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES
======================================================
FROM PARTNERSHIP                                                    -46,183.
                                                                 ---------------
    TOTAL NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES            -46,183.
                                                                 ===============
```

## Schedule of Activities

| | | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|---|
| A: | COMMERCIAL BUILDING | RENTAL | NO | NO | NO | NO |
| B: | | | | | | |
| C: | | | | | | |
| D: | | | | | | |

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | | | | |
| | 2 | Rental real estate income (loss) | −46,183. | | | |
| | 3 | Other rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income (loss) | | | | |
| | 6a | Total ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 7 | Royalty income (loss) | | | | |
| | 8 | Net short-term capital gain (loss) (entire year) | | | | |
| | 9a | Net long-term capital gain (loss) (entire year) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) (entire year) | | | | |
| | 11 | Other income (loss) | | | | |
| **Deductions** | 12 | Section 179 expense deduction | | | | |
| | 13a-g | Charitable contributions | | | | |
| | 13i, k, l | Deductions related to portfolio income | | | | |
| | 13l | Interest expense on investment debts | | | | |
| | 13j | Section 59(e)(2) expenditures | | | | |
| | 13m-w | Other deductions | | | | |
| **Credits** | 15a | Low-income housing credit from section 42(j)(5) partnerships | | | | |
| | 15b | Low-income housing credit (other) | | | | |
| | 15c | Qualified rehabilitation expenditures related to rental real estate activities | | | | |
| | 15f | Credits related to rental real estate activities | | | | |
| | 15g | Credits related to other rental activities | | | | |
| | 15l-v | Other credits | | | | |
| **Foreign Transactions** | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Foreign gross income (partnership level): Passive | | | | |
| | 16e | Foreign gross income (partnership level): Listed categories | | | | |
| | 16f | Foreign gross income (partnership level): General limitation | | | | |
| | 16g | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16h | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16j | Deductions allocated and apportioned (partnership level): Listed categories | | | | |
| | 16k | Deductions allocated and apportioned (partnership level): General limitation | | | | |
| | 16l | Total foreign taxes paid | | | | |
| | 16m | Total foreign taxes accrued | | | | |
| | 16n | Reduction in taxes available for credit | | | | |
| | 16o | Foreign trading gross receipts | | | | |
| | 16p | Extraterritorial income exclusion | | | | |
| | 16q | Other foreign transactions | | | | |
| **Alternative Minimum Tax** | 17a | Depreciation adjustment on property placed in service after 1986 | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal properties | | | | |
| | 17e | Deductions allocable | | | | |
| | 17f | Other adjustments and tax preference items | | | | |
| **Tax-exempt Inc. & Exp.** | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | | | | |
| **Other** | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |
| | 20c-q | Other information | | | | |

651105

# Schedule K-1
## (Form 1065)

**2005**

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning _____ , 2005
ending _____ , 20 __

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |
|---|---|---|---|---|

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| * | **-46,184.** | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | 20 | Other information |

*See attached statement for additional information.

### Part I  Information About the Partnership

**A** Partnership's employer identification number

38-3612063

**B** Partnership's name, address, city, state, and ZIP code

NORTHPOINTE VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI  48317

**C** IRS Center where partnership filed return

CINCINNATI

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

### Part II  Information About the Partner

**G** Partner's identifying number  **3**

20-6527390

**H** Partner's name, address, city, state, and ZIP code

S. BIONDO & M. T. BIONDO CHILDREN'S
TRUST AGRMT NO. 2 DATED 7/19/2004
FBO ROSEMARY BIONDO
50248 VAN DYKE, SUITE B
UTICA, MI 48317

**I** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**J** ☒ Domestic partner  ☐ Foreign partner

**K** What type of entity is this partner?  **TRUST**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.000000 % | 33.000000 % |
| Loss | 33.000000 % | 33.000000 % |
| Capital | 33.000000 % | 33.000000 % |

**M** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . $ _____

Recourse . . . . . . . . . . . $ 3,403,791.

**N** Partner's capital account analysis:

Beginning capital account . . . . . $ -83,476.

Capital contributed during the year . . $ _____

Current year increase (decrease) . . . $ -46,300.

Withdrawals & distributions . . . . $ ( _____ )

Ending capital account . . . . . . $ -129,776.

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book

☐ Other (explain)

*For IRS Use Only*

2:08-530-SW03/DOC 6-11 Filed 09/26/08  Entered 09/26/08 13:12:38  Page 22 of 29

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1. Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2.** Net rental real estate income (loss)   See the Partner's Instructions

**3.** Other net rental income (loss)
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4.** Guaranteed payments   Schedule E, line 28, column (j)
**5.** Interest income   Form 1040, line 8a
**6a.** Ordinary dividends   Form 1040, line 9a
**6b.** Qualified dividends   Form 1040, line 9b
**7.** Royalties   Schedule E, line 4
**8.** Net short-term capital gain (loss)   Schedule D, line 5, column (f)
**9a.** Net long-term capital gain (loss)   Schedule D, line 12, column (f)
**9b.** Collectibles (28%) gain (loss)   28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9c.** Unrecaptured section 1250 gain   See the Partner's Instructions
**10.** Net section 1231 gain (loss)   See the Partner's Instructions
**11.** Other income (loss)

| | Code | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

**12. Section 179 deduction**   See the Partner's Instructions
**13. Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's |
| E | Capital gain property to a 50% organization (30%) | Instructions |
| F | Capital gain property (20%) | |
| G | Cash contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions - portfolio (2% floor) | Schedule A, line 22 |
| L | Deductions - portfolio (other) | Schedule A, line 27 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 instructions |
| U | Qualified production activities income | See Form 8903, line 7 |
| V | Employer's W-2 wages | See Form 8903, line 13 |
| W | Other deductions | See the Partner's Instructions |

**14. Self-employment earnings (loss)**
**Note:** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15. Credits & credit recapture**

| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
| B | Low-income housing credit (other) | Form 8586, line 4 |
| C | Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E | Basis of energy property | See the Partner's Instructions |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | See the Partner's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 70; check box a |
| I | Credit for alcohol used as fuel | Form 6478, line 1 |

| | Code | Enter on |
|---|---|---|
| J | Work opportunity credit | Form 5884, line 3 |
| K | Welfare-to-work credit | Form 8861, line 3 |
| L | Disabled access credit | Form 8826, line 7 |
| M | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N | Credit for increasing research activities | Form 6765, line 42 |
| O | New markets credit | Form 8874, line 2 |
| P | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q | Backup withholding | Form 1040, line 64 |
| R | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T | Recapture of investment credit | See Form 4255 |
| U | Other credits | See the Partner's Instructions |
| V | Recapture of other credits | See the Partner's Instructions |

**16. Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | Form 1116, Part I |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| D | Passive | Form 1116, Part I |
| E | Listed categories | Form 1116, Part I |
| F | General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partner level* | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I | Passive | Form 1116, Part I |
| J | Listed categories | Form 1116, Part I |
| K | General limitation | Form 1116, Part I |
| | *Other information* | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17. Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's |
| C | Depletion (other than oil & gas) | Instructions and |
| D | Oil, gas, & geothermal - gross income | the Instructions for |
| E | Oil, gas, & geothermal - deductions | Form 6251 |
| F | Other AMT items | |

**18. Tax-exempt income and nondeductible expenses**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19. Distributions**

| | | |
|---|---|---|
| A | Cash and marketable securities | See the Partner's Instructions |
| B | Other property | See the Partner's Instructions |

**20. Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Look-back interest - completed long-term contracts | Form 8697 |
| E | Look-back interest - income forecast method | Form 8866 |
| F | Dispositions of property with section 179 deductions | |
| G | Recapture of section 179 deduction | |
| H | Special basis adjustments | |
| I | Section 453(l)(3) information | |
| J | Section 453A(c) information | |
| K | Section 1260(b) information | |
| L | Interest allocable to production expenditures | See the Partner's Instructions |
| M | CCF nonqualified withdrawals | |
| N | Information needed to figure depletion - oil and gas | |
| O | Amortization of reforestation costs | |
| P | Unrelated business taxable income | |
| Q | Other information | |

========================================================================

## ITEM M, PARTNER'S SHARE OF LIABILITIES
=====================================

RECOURSE LIABILITIES:
LONG-TERM MORTGAGES, NOTES AND BONDS PAYABLE                       690,648.

OTHER CURRENT LIABILITIES:
INTERCOMPANY LOANS                                              2,710,303.
NOTE PAYABLE - S. BIONDO                                               726.
BANK OVERDRAFT                                                       2,114.
                                                               ----------------
        TOTAL OTHER CURRENT LIABILITIES                         2,713,143.

                                                               ----------------
    TOTAL RECOURSE LIABILITIES                                  3,403,791.
                                                               ================

## ITEM N - RECONCILIATION OF INCOME
================================

TOTAL INCOME PER SCHEDULE K-1                                      -46,184.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
    PENALTIES                                                         116.
                                                               ----------------
        TOTAL INCOME PER ITEM N, CURRENT YEAR INCR(DECR)          -46,300.
                                                               ================

## LINE 2 - NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES
========================================================
FROM PARTNERSHIP                                                   -46,184.
                                                               ----------------
    TOTAL NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES           -46,184.
                                                               ================

STATEMENT #1

## Schedule of Activities

| | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|
| A: COMMERCIAL BUILDING | RENTAL | NO | NO | NO | NO |
| B: | | | | | |
| C: | | | | | |
| D: | | | | | |

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities | | | | |
| | 2 | Rental real estate income (loss) | −46,184. | | | |
| | 3 | Other rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income (loss) | | | | |
| | 6a | Total ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 7 | Royalty income (loss) | | | | |
| | 8 | Net short-term capital gain (loss) (entire year) | | | | |
| | 9a | Net long-term capital gain (loss) (entire year) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) (entire year) | | | | |
| | 11 | Other income (loss) | | | | |
| Deductions | 12 | Section 179 expense deduction | | | | |
| | 13a-g | Charitable contributions | | | | |
| | 13i, k, l | Deductions related to portfolio income | | | | |
| | 13l | Interest expense on investment debts | | | | |
| | 13j | Section 59(e)(2) expenditures | | | | |
| | 13m-w | Other deductions | | | | |
| Credits | 15a | Low-income housing credit from section 42(j)(5) partnerships | | | | |
| | 15b | Low-income housing credit (other) | | | | |
| | 15c | Qualified rehabilitation expenditures related to rental real estate activities | | | | |
| | 15f | Credits related to rental real estate activities | | | | |
| | 15g | Credits related to other rental activities | | | | |
| | 15l-v | Other credits | | | | |
| Foreign Transactions | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Foreign gross income (partnership level): Passive | | | | |
| | 16e | Foreign gross income (partnership level): Listed categories | | | | |
| | 16f | Foreign gross income (partnership level): General limitation | | | | |
| | 16g | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16h | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16j | Deductions allocated and apportioned (partnership level): Listed categories | | | | |
| | 16k | Deductions allocated and apportioned (partnership level): General limitation | | | | |
| | 16l | Total foreign taxes paid | | | | |
| | 16m | Total foreign taxes accrued | | | | |
| | 16n | Reduction in taxes available for credit | | | | |
| | 16o | Foreign trading gross receipts | | | | |
| | 16p | Extraterritorial income exclusion | | | | |
| | 16q | Other foreign transactions | | | | |
| Alternative Minimum Tax | 17a | Depreciation adjustment on property placed in service after 1986 | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal properties | | | | |
| | 17e | Deductions allocable | | | | |
| | 17f | Other adjustments and tax preference items | | | | |
| Tax-exempt Inc. & Exp. | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | | | | |
| Other | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |
| | 20c-q | Other information | | | | |

JSA
5P9011 2.000
2GD1Q3

# Schedule K-1
## (Form 1065)

**2005**

For calendar year 2005, or tax
year beginning _____ , 2005

ending _____ , 20 __

Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Deductions, Credits, etc. ▶ See back of form and separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

### Part I Information About the Partnership

**A** Partnership's employer identification number

38-3612063

**B** Partnership's name, address, city, state, and ZIP code

NORTHPOINTE VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI 48317

**C** IRS Center where partnership filed return

CINCINNATI

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any

**F** ☐ Check if Form 8271 is attached

### Part II Information About the Partner

**G** Partner's identifying number    4

20-6527423

**H** Partner's name, address, city, state, and ZIP code

S. BIONDO & M. T. BIONDO CHILDREN'S
TRUST AGRMT NO. 2 DATED 7/19/2004
FBO GLORIA BIONDO
50248 VAN DYKE, SUITE B
UTICA, MI 48317

**I** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner?    **TRUST**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.000000 % | 33.000000 % |
| Loss | 33.000000 % | 33.000000 % |
| Capital | 33.000000 % | 33.000000 % |

**M** Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . $ _____

Recourse . . . . . . . . . . . $ 3,403,790.

**N** Partner's capital account analysis:

Beginning capital account . . . . $ -83,476.

Capital contributed during the year . . $ _____

Current year increase (decrease) . . . $ -46,299.

Withdrawals & distributions . . . . $ ( _____ )

Ending capital account . . . . . . $ -129,775.

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book

☐ Other (explain)

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) * | -46,184. | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| 13 | Other deductions | | | |
| | | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

**For IRS Use Only**

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

JSA
5P1200 2.000

Schedule K-1 (Form 1065) 2005

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. **Ordinary business income (loss).** You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

2. **Net rental real estate income (loss)**   See the Partner's Instructions
3. **Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Partner's Instructions |

4. **Guaranteed payments**   Schedule E, line 28, column (j)
5. **Interest income**   Form 1040, line 8a
6a. **Ordinary dividends**   Form 1040, line 9a
6b. **Qualified dividends**   Form 1040, line 9b
7. **Royalties**   Schedule E, line 4
8. **Net short-term capital gain (loss)**   Schedule D, line 5, column (f)
9a. **Net long-term capital gain (loss)**   Schedule D, line 12, column (f)
9b. **Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
9c. **Unrecaptured section 1250 gain**   See the Partner's Instructions
10. **Net section 1231 gain (loss)**   See the Partner's Instructions
11. **Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

12. **Section 179 deduction**   See the Partner's Instructions
13. **Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | See the Partner's |
| D | Noncash contributions (30%) | Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Cash contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions - royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions - portfolio (2% floor) | Schedule A, line 22 |
| L | Deductions - portfolio (other) | Schedule A, line 27 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 instructions |
| U | Qualified production activities income | See Form 8903, line 7 |
| V | Employer's W-2 wages | See Form 8903, line 13 |
| W | Other deductions | See the Partner's Instructions |

14. **Self-employment earnings (loss)**
Note: *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. **Credits & credit recapture**

| A | Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
|---|---|---|
| B | Low-income housing credit (other) | Form 8586, line 4 |
| C | Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E | Basis of energy property | See the Partner's Instructions |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | See the Partner's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 70; check box a |
| I | Credit for alcohol used as fuel | Form 6478, line 3 |

| Code | | Enter on |
|---|---|---|
| J | Work opportunity credit | Form 5884, line 3 |
| K | Welfare-to-work credit | Form 8861, line 3 |
| L | Disabled access credit | Form 8826, line 7 |
| M | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N | Credit for increasing research activities | Form 6765, line 42 |
| O | New markets credit | Form 8874, line 2 |
| P | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q | Backup withholding | Form 1040, line 64 |
| R | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T | Recapture of investment credit | See Form 4255 |
| U | Other credits | See the Partner's Instructions |
| V | Recapture of other credits | See the Partner's Instructions |

16. **Foreign transactions**

| A | Name of country or U.S. possession | Form 1116, Part I |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| D | Passive | Form 1116, Part I |
| E | Listed categories | Form 1116, Part I |
| F | General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partner level* | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I | Passive | Form 1116, Part I |
| J | Listed categories | Form 1116, Part I |
| K | General limitation | Form 1116, Part I |
| | *Other information* | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

17. **Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Partner's |
| C | Depletion (other than oil & gas) | Instructions and |
| D | Oil, gas, & geothermal - gross income | the Instructions for |
| E | Oil, gas, & geothermal - deductions | Form 6251 |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| A | Cash and marketable securities | See the Partner's Instructions |
|---|---|---|
| B | Other property | See the Partner's Instructions |

20. **Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Look-back interest - completed long-term contracts | Form 8697 |
| E | Look-back interest - income forecast method | Form 8866 |
| F | Dispositions of property with section 179 deductions | |
| G | Recapture of section 179 deduction | |
| H | Special basis adjustments | |
| I | Section 453(l)(3) information | |
| J | Section 453A(c) information | |
| K | Section 1260(b) information | See the Partner's |
| L | Interest allocable to production expenditures | Instructions |
| M | CCF nonqualified withdrawals | |
| N | Information needed to figure depletion - oil and gas | |
| O | Amortization of reforestation costs | |
| P | Unrelated business taxable income | |
| Q | Other information | |

```
NORTHPOINTE VILLAGE OF UTICA, LLC                        38-3612063
SCH K-1 SUPPORTING SCHEDULES PARTNER #   4 S. BIONDO & M. T. BIONDO CHILDREN'S
================================================================================
```

## ITEM M, PARTNER'S SHARE OF LIABILITIES

```
RECOURSE LIABILITIES:
LONG-TERM MORTGAGES, NOTES AND BONDS PAYABLE                     690,648.

OTHER CURRENT LIABILITIES:
INTERCOMPANY LOANS                                            2,710,303.
NOTE PAYABLE - S. BIONDO                                            726.
BANK OVERDRAFT                                                    2,113.
                                                            ---------------
        TOTAL OTHER CURRENT LIABILITIES                       2,713,142.

                                                            ---------------
    TOTAL RECOURSE LIABILITIES                                3,403,790.
                                                            ===============
```

## ITEM N - RECONCILIATION OF INCOME

```
TOTAL INCOME PER SCHEDULE K-1                                    -46,184.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
    PENALTIES                                                        115.
                                                            ---------------
        TOTAL INCOME PER ITEM N, CURRENT YEAR INCR(DECR)        -46,299.
                                                            ===============
```

## LINE 2 - NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES

```
==========================================================
FROM PARTNERSHIP                                                -46,184.
                                                            ---------------
    TOTAL NET INCOME FROM RENTAL REAL ESTATE ACTIVITIES        -46,184.
                                                            ===============
```

## Schedule of Activities

| | Type of Activity | Disposed | QLIH | PTP | Pass-through |
|---|---|---|---|---|---|
| A: COMMERCIAL BUILDING | RENTAL | NO | NO | NO | NO |
| B: | | | | | |
| C: | | | | | |
| D: | | | | | |

| | | | A | B | C | D |
|---|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities | | | | |
| | 2 | Rental real estate income (loss) | -46,184. | | | |
| | 3 | Other rental income (loss) | | | | |
| | 4 | Guaranteed payments | | | | |
| | 5 | Interest income (loss) | | | | |
| | 6a | Total ordinary dividends | | | | |
| | 6b | Qualified dividends | | | | |
| | 7 | Royalty income (loss) | | | | |
| | 8 | Net short-term capital gain (loss) (entire year) | | | | |
| | 9a | Net long-term capital gain (loss) (entire year) | | | | |
| | 9b | Collectibles (28%) gain (loss) | | | | |
| | 9c | Unrecaptured section 1250 gain | | | | |
| | 10 | Net section 1231 gain (loss) (entire year) | | | | |
| | 11 | Other income (loss) | | | | |
| **Deductions** | 12 | Section 179 expense deduction | | | | |
| | 13a-g | Charitable contributions | | | | |
| | 13l, k, l | Deductions related to portfolio income | | | | |
| | 13l | Interest expense on investment debts | | | | |
| | 13j | Section 59(e)(2) expenditures | | | | |
| | 13m-w | Other deductions | | | | |
| **Credits** | 15a | Low-income housing credit from section 42(j)(5) partnerships | | | | |
| | 15b | Low-income housing credit (other) | | | | |
| | 15c | Qualified rehabilitation expenditures related to rental real estate activities | | | | |
| | 15f | Credits related to rental real estate activities | | | | |
| | 15g | Credits related to other rental activities | | | | |
| | 15l-v | Other credits | | | | |
| **Foreign Transactions** | 16b | Gross income from all sources | | | | |
| | 16c | Gross income sourced at partner level | | | | |
| | 16d | Foreign gross income (partnership level): Passive | | | | |
| | 16e | Foreign gross income (partnership level): Listed categories | | | | |
| | 16f | Foreign gross income (partnership level): General limitation | | | | |
| | 16g | Deductions allocated and apportioned (partner level): Interest expense | | | | |
| | 16h | Deductions allocated and apportioned (partner level): Other | | | | |
| | 16i | Deductions allocated and apportioned (partnership level): Passive | | | | |
| | 16j | Deductions allocated and apportioned (partnership level): Listed categories | | | | |
| | 16k | Deductions allocated and apportioned (partnership level): General limitation | | | | |
| | 16l | Total foreign taxes paid | | | | |
| | 16m | Total foreign taxes accrued | | | | |
| | 16n | Reduction in taxes available for credit | | | | |
| | 16o | Foreign trading gross receipts | | | | |
| | 16p | Extraterritorial income exclusion | | | | |
| | 16q | Other foreign transactions | | | | |
| **Alternative Minimum Tax** | 17a | Depreciation adjustment on property placed in service after 1986 | | | | |
| | 17b | Adjusted gain or loss | | | | |
| | 17c | Depletion (other than oil and gas) | | | | |
| | 17d | Gross income from oil, gas, and geothermal properties | | | | |
| | 17e | Deductions allocable | | | | |
| | 17f | Other adjustments and tax preference items | | | | |
| **Tax-exempt Inc. & Exp.** | 18a | Tax-exempt interest income | | | | |
| | 18b | Other tax-exempt income | | | | |
| | 18c | Nondeductible expenses | | | | |
| **Other** | 20a | Investment income | | | | |
| | 20b | Investment expenses | | | | |
| | 20c-q | Other information | | | | |

JSA
5P9011 2.000