Form **1065** U.S. Return of Partnership Income

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning ________ , ____ , and ending ________ , ____ .

OMB No. 1545-0099

**2007**

| | | |
|---|---|---|
| A Principal business activity: REAL ESTATE | Name of partnership: NORTHPOINT VILLAGE OF UTICA, LLC | D Employer identification number: 38-3612063 |
| B Principal product or service: COMMERCIAL REAL ESTATE | Number, street, and room or suite no. If a P.O. box, see the instructions.: 50258 VAN DYKE, SUITE B | E Date business started: 06/29/2001 |
| C Business code number: 531120 | City or town, state, and ZIP code: UTICA, MI 48317 | F Total assets: $11,347,906. |

Use the IRS label. Otherwise, print or type.

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

H Check accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 4

J Check if Schedule M-3 attached [X]

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

**Income**

| Line | Description | | | | |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1a | | | |
| b | Less returns and allowances | 1b | | 1c | |
| 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| 7 | Other income (loss) (attach schedule) | | | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | |

**Deductions (see instructions for limitations)**

| Line | Description | | | | |
|---|---|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | |
| 10 | Guaranteed payments to partners | | | 10 | |
| 11 | Repairs and maintenance | | | 11 | |
| 12 | Bad debts | | | 12 | |
| 13 | Rent | | | 13 | |
| 14 | Taxes and licenses | | | 14 | |
| 15 | Interest | | | 15 | |
| 16 a | Depreciation (if required, attach Form 4562) | 16a | | | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c | |
| 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| 18 | Retirement plans, etc. | | | 18 | |
| 19 | Employee benefit programs | | | 19 | |
| 20 | Other deductions (attach schedule) | | | 20 | |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | 0. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ Signature of general partner or limited liability company member manager ▶ Date

May the IRS discuss this return with the preparer shown below (see instr.)? [X] Yes [ ] No

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | Date | Check if self-employed ▶ [ ] | Preparer's SSN or PTIN: P00393014 |
| Firm's name (or yours if self-employed), address, and ZIP code | ▶ METZLER LOCRICCHIO SERRA & CO. | EIN | ▶38-2488264 |
| | 1800 W. BIG BEAVER - STE. 100 | Phone no. | 248-822-9010 |
| | TROY, MI 48084 | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **1065** (2007)



711001 12-27-07 JWA

## Schedule A Cost of Goods Sold (see the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶

b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☐ No
If "Yes," attach explanation.

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a ☐ Domestic general partnership b ☐ Domestic limited partnership<br>c ☒ Domestic limited liability company d ☐ Domestic limited liability partnership<br>e ☐ Foreign partnership f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements?<br>a The partnership's total receipts for the tax year were less than $250,000;<br>b The partnership's total assets at the end of the tax year were less than $600,000; and<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See the instructions | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2007, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See the instructions | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

## Designation of Tax Matters Partner (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ SALVATORE BIONDO LIVING TRUST    Identifying number of TMP ▶ 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

Address of designated TMP ▶ 50248 VAN DYKE, SUITE B
UTICA, MI 48317

## Schedule K Partners' Distributive Share Items

| Section | Line | Description | Line no. | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 0. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) SEE STATEMENT 1 | 2 | -890,550. |
| | 3a | Other gross rental income (loss) — 3a | | |
| | b | Expenses from other rental activities (attach statement) — 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments | 4 | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends: a Ordinary dividends | 6a | |
| | | b Qualified dividends — 6b | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) — 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) — 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type ▶ (2) Amount ▶ | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶ | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | 15d | |
| | e | Other rental credits (see instructions) Type ▶ | 15e | |
| | f | Other credits (see instructions) Type ▶ | 15f | |
| Foreign Transactions | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Passive category ▶ e General category ▶ f Other ▶ | 16f | |
| | | Deductions allocated and apportioned at partner level | | |
| | g | Interest expense ▶ h Other ▶ | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i | Passive category ▶ j General category ▶ k Other ▶ | 16k | |
| | l | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | 16l | |
| | m | Reduction in taxes available for credit (attach statement) | 16m | |
| | n | Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | 42,932. |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses SEE STATEMENT 2 | 18c | 26. |
| | 19a | Distributions of cash and marketable securities | 19a | |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) | | |

**Analysis of Net Income (Loss)**

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l ..... 1 | -890,550.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | | | | -890,550. |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 2,054. | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 11,233,470. | | 11,233,470. | |
| b Less accumulated depreciation | 283,556. | 10,949,914. | 750,564. | 10,482,906. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | 865,000. | | 865,000. |
| 12a Intangible assets (amortizable only) | 99,423. | | 99,423. | |
| b Less accumulated amortization | 74,568. | 24,855. | 99,423. | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 11,841,823. | | 11,347,906. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 3 | 5,293,663. | | 3,379,859. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | 7,928,239. | | 10,238,702. |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | -1,380,079. | | -2,270,655. |
| 22 Total liabilities and capital | | 11,841,823. | | 11,347,906. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -890,576. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest $ | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): a Depreciation $ | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): a Depreciation $ b Travel and entertainment $ 26. | 26. | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -890,550. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -890,550. |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -1,380,079. | 6 Distributions: a Cash | |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -890,576. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -2,270,655. | 9 Balance at end of year. Subtract line 8 from line 5 | -2,270,655. |

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 4 of 30

SCHEDULE M-3 (Form 1065)

Department of the Treasury Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065 or Form 1065-B.
▶ See separate instructions.

OMB No. 1545-0099

2007

Name of partnership: NORTHPOINT VILLAGE OF UTICA, LLC

Employer identification number: 38-3612063

This Schedule M-3 is being filed because (check all that apply):

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year 14,164,540. .

C [ ] The amount of total receipts for the taxable year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year ________ .

D [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50 percent or more in the partnership's capital, profit, or loss, on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |

E [ ] Voluntary Filer

## Part I Financial Information and Net Income (Loss) Reconciliation

1a Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

[ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
[X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

b Did the partnership prepare a certified audited non-tax-basis income statement for that period?

[ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
[X] **No.** Go to line 1c.

c Did the partnership prepare a non-tax-basis income statement for that period?

[X] **Yes.** Complete lines 2 through 11 with respect to that income statement.
[ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4.

2 Enter the income statement period: Beginning 01/01/07 Ending 12/31/07

3a Has the partnership's income statement been restated for the income statement period on line 2?

[ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
[X] **No.**

b Has the partnership's income statement been restated for any of the five income statement periods preceding the period on line 2?

[ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
[X] **No.**

| | Description | Line | Amount |
|---|---|---|---|
| 4 | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | 4 | -890,576. |
| 5a | Net income from nonincludible foreign entities (attach schedule) | 5a | ( ) |
| b | Net loss from nonincludible foreign entities (attach schedule and enter as a positive amount) | 5b | |
| 6a | Net income from nonincludible U.S. entities (attach schedule) | 6a | ( ) |
| b | Net loss from nonincludible U.S. entities (attach schedule and enter as a positive amount) | 6b | |
| 7a | Net income (loss) of other foreign disregarded entities (attach schedule) | 7a | |
| b | Net income (loss) of other U.S. disregarded entities (attach schedule) | 7b | |
| 8 | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach schedule) | 8 | |
| 9 | Adjustment to reconcile income statement period to tax year (attach schedule) | 9 | |
| 10 | Other adjustments to reconcile to amount on line 11 (attach schedule) | 10 | |
| 11 | Net income (loss) per income statement of the partnership. Combine lines 4 through 10 | 11 | -890,576. |

For Paperwork Reduction Act Notice, see the Instructions for your return.

Name of partnership: NORTHPOINT VILLAGE OF UTICA, LLC

Employer identification number: 38-3612063

## Part II Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return

| | Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corporations | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | |
| 4 | Gross foreign distributions previously taxed | | | | |
| 5 | Income (loss) from equity method U.S. corporations | | | | |
| 6 | U.S. dividends | | | | |
| 7 | Income (loss) from U.S. partnerships (attach schedule) | | | | |
| 8 | Income (loss) from foreign partnerships (attach schedule) | | | | |
| 9 | Income (loss) from other pass-through entities (attach schedule) | | | | |
| 10 | Items relating to reportable transactions (attach details) | | | | |
| 11 | Interest income (attach Form 8916-A) | | | | |
| 12 | Total accrual to cash adjustment | | | | |
| 13 | Hedging transactions | | | | |
| 14 | Mark-to-market income (loss) | | | | |
| 15 | Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 16 | Sale versus lease (for sellers and/or lessors) | | | | |
| 17 | Section 481(a) adjustments | | | | |
| 18 | Unearned/deferred revenue | | | | |
| 19 | Income recognition from long-term contracts | | | | |
| 20 | Original issue discount and other imputed interest | | | | |
| 21a | Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b | Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c | Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d | Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e | Abandonment losses | | | | |
| f | Worthless stock losses (attach details) | | | | |
| g | Other gain/loss on disposition of assets other than inventory | | | | |
| 22 | Other income (loss) items with differences (attach schedule) | | | | |
| 23 | **Total income (loss) items.** Combine lines 1 through 22 | | | | |
| 24 | **Total expense/deduction items** (from Part III, line 30) | -1,161,757. | | 26. | -1,161,731. |
| 25 | Other items with no differences STMT 6 | 271,181. | | | 271,181. |
| 26 | **Reconciliation totals.** Combine lines 23 through 25 | -890,576. | | 26. | -890,550. |

**Note.** Line 26, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1065, page 4, Analysis of Net Income (Loss), line 1.





710992 12-26-07

| Name of partnership | Employer identification number |
|---|---|
| NORTHPOINT VILLAGE OF UTICA, LLC | 38-3612063 |

**Part III** **Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items**

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 State and local current income tax expense | | | | |
| 2 State and local deferred income tax expense | | | | |
| 3 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 Foreign deferred income tax expense | | | | |
| 5 Equity-based compensation | | | | |
| 6 Meals and entertainment | 53. | | -26. | 27. |
| 7 Fines and penalties | | | | |
| 8 Judgments, damages, awards, and similar costs | | | | |
| 9 Guaranteed payments | | | | |
| 10 Pension and profit-sharing | | | | |
| 11 Other post-retirement benefits | | | | |
| 12 Deferred compensation | | | | |
| 13 Charitable contribution of cash and tangible property | | | | |
| 14 Charitable contribution of intangible property | | | | |
| 15 Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 Current year acquisition/reorganization investment banking fees | | | | |
| 18 Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 Amortization/impairment of goodwill | | | | |
| 20 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 Other amortization or impairment write-offs | 24,855. | | | 24,855. |
| 22 Section 198 environmental remediation costs | | | | |
| 23a Depletion - Oil & Gas | | | | |
| b Depletion - Other than Oil & Gas | | | | |
| 24 Intangible drilling & development costs | | | | |
| 25 Depreciation | 467,008. | | | 467,008. |
| 26 Bad debt expense | | | | |
| 27 Interest expense (attach Form 8916-A) | 669,841. | | | 669,841. |
| 28 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 Other expense/deduction items with differences (attach schedule) | | | | |
| 30 **Total expense/deduction items.** Combine lines 1 through 29. Enter here and on Part II, line 24 | 1,161,757. | | -26. | 1,161,731. |

JWA



08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 7 of 30

710993
12-26-07

Form **8825** (Rev. December 2006) Department of the Treasury Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ See instructions on page 2.
▶ Attach to Form 1065, Form 1065-B, or Form 1120S.

OMB No. 1545-1186

Name: NORTHPOINT VILLAGE OF UTICA, LLC

Employer identification number: 38 3612063

1 Show the kind and location of each property. See page 2 to list additional properties.

A COMMERCIAL BUILDING
MICHIGAN

B

C

D

| | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | 669,841. | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | 140. | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | 90,877. | | | |
| 9 Interest | 9 | 669,841. | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | 311,053. | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | 467,008. | | | |
| 15 Other (list) ▶ STMT 8 | 15 | 21,472. | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | 1,560,391. | | | |

| | | |
|---|---|---|
| 17 Total gross rents. Add gross rents from line 2, columns A through H | 17 | 669,841. |
| 18 Total expenses. Add total expenses from line 16, columns A through H | 18 | ( 1,560,391.) |
| 19 Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| 20a Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | |

b Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

(1) Name (2) Employer identification number

21 Net rental real estate income (loss). Combine lines 17 through 20a. Enter the result here and on:
- Form 1065 or 1120S: Schedule K, line 2, or
- Form 1065-B: Part I, line 4

| 21 | -890,550. |
|---|---|

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 8 of 30

1 Show the kind and location of each property.

E

F

G

H

| | | Properties | | | |
|---|---|---|---|---|---|
| | | E | F | G | H |
| **Rental Real Estate Income** | | | | | |
| 2 Gross rents | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | | | | |
| 8 Legal and other professional fees | 8 | | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | | | | |
| 11 Taxes | 11 | | | | |
| 12 Utilities | 12 | | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | | | | |
| 15 Other (list) ▶ | 15 | | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | | | | |

JWA

Form 8825 (12-2006)

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization

**(Including Information on Listed Property)** R- 2

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172

**2007**

Attachment Sequence No. 67

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| NORTHPOINT VILLAGE OF UTICA, LLC | COMMERCIAL BUILDING | 38-3612063 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 125,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2006 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2008. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special allowance for qualified New York Liberty or Gulf Opportunity Zone property (other than listed property) and cellulosic biomass ethanol plant property placed in service during the tax year | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** **MACRS Depreciation (Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2007 | 17 | 467,008. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2007 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2007 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 467,008. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.*)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No | 24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special allowance for qualified Gulf Opportunity Zone property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |
| **Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.* | | |

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2007 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2007 tax year | | | | 43 | 24,855. |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 24,855. |

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 11 of 30

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 12 of 30

## 2007 DEPRECIATION AND AMORTIZATION REPORT

COMMERCIAL BUILDING R- 2

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | LOAN COSTS | 07/01/05 | 461 | 24M | HY | 43 | 99,423. | | | | 99,423. | 74,568. | | 24,855. | 99,423. |
| | * RENTAL TOTAL OTHER | | | | | | 99,423. | | | | 99,423. | 74,568. | | 24,855. | 99,423. |
| | BUILDINGS | | | | | | | | | | | | | | |
| 3 | BUILDING | 05/01/06 | SL | 39.00 | MM | 17 | 10385262. | | | | 10385262. | 166,683. | | 266,278. | 432,961. |
| | * RENTAL TOTAL BUILDINGS | | | | | | 10385262. | | | | 10385262. | 166,683. | | 266,278. | 432,961. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 4 | APPLIANCES | 05/01/06 | 200DB | 7.00 | HY | 17 | 124,507. | | | | 124,507. | 17,792. | | 30,492. | 48,284. |
| 5 | CARPETING | 05/01/06 | 200DB | 7.00 | HY | 17 | 185,491. | | | | 185,491. | 26,507. | | 45,427. | 71,934. |
| 6 | FURNITURE | 05/01/06 | 200DB | 7.00 | HY | 17 | 298,538. | | | | 298,538. | 42,661. | | 73,112. | 115,773. |
| 7 | GATE | 05/01/06 | 200DB | 7.00 | HY | 17 | 6,100. | | | | 6,100. | 872. | | 1,494. | 2,366. |
| 8 | ARTIFICIAL PLANTS | 05/01/06 | 200DB | 7.00 | HY | 17 | 15,582. | | | | 15,582. | 2,227. | | 3,816. | 6,043. |
| 9 | WINDOW TREATMENTS-COMMON AREA | 05/01/06 | 200DB | 7.00 | HY | 17 | 29,804. | | | | 29,804. | 4,259. | | 7,299. | 11,558. |
| 10 | ART WORK | 05/01/06 | 200DB | 7.00 | HY | 17 | 57,838. | | | | 57,838. | 8,265. | | 14,165. | 22,430. |
| 11 | BLINDS-UNITS | 05/01/06 | 200DB | 7.00 | HY | 17 | 17,983. | | | | 17,983. | 2,570. | | 4,404. | 6,974. |
| 12 | LAUNDRY EQUIPMENT | 05/01/06 | 200DB | 7.00 | HY | 17 | 25,937. | | | | 25,937. | 3,706. | | 6,352. | 10,058. |
| 13 | PARKING LOT | 05/01/06 | 150DB | 15.00 | HY | 17 | 46,682. | | | | 46,682. | 2,334. | | 4,435. | 6,769. |
| 14 | SIGNAGE | 05/01/06 | 200DB | 7.00 | HY | 17 | 9,628. | | | | 9,628. | 1,376. | | 2,358. | 3,734. |
| 15 | STORAGE LOCKERS | 05/01/06 | 200DB | 7.00 | HY | 17 | 30,118. | | | | 30,118. | 4,304. | | 7,376. | 11,680. |

728111
08-23-07

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2007 DEPRECIATION AND AMORTIZATION REPORT

COMMERCIAL BUILDING R- 2

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * RENTAL TOTAL MACHINERY & EQUIPMENT | | | | | | 848,208. | | | | 848,208. | 116,873. | | 200,730. | 317,603. |
| | LAND | | | | | | | | | | | | | | |
| 2 | LAND | 05/01/06 | L | | HY | | 865,000. | | | | 865,000. | | | 0. | |
| | * RENTAL TOTAL LAND | | | | | | 865,000. | | | | 865,000. | 0. | | 0. | 0. |
| | * GRAND TOTAL RENTAL DEPR & AMORT | | | | | | 12197893. | | | | 12197893. | 358,124. | | 491,863. | 849,987. |

728111
08-23-07

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

- NEXT YEAR FEDERAL - NORTHPOINT VILLAGE OF UTICA, LLC

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 14 of 30

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | LOAN COSTS | 070105 | 461 | 24M | 99,423. | | 99,423. | 99,423. | 0. |
| | * RENTAL TOTAL OTHER | | | | 99,423. | | 99,423. | 99,423. | 0. |
| | BUILDINGS | | | | | | | | |
| 3 | BUILDING | 050106 | SL | 39.00 | 10385262. | | 10385262. | 432,961. | 266,278. |
| | * RENTAL TOTAL BUILDINGS | | | | 10385262. | | 10385262. | 432,961. | 266,278. |
| | MACHINERY & EQUIPMENT | | | | | | | | |
| 4 | APPLIANCES | 050106 | 200DB | 7.00 | 124,507. | | 124,507. | 48,284. | 21,776. |
| 5 | CARPETING | 050106 | 200DB | 7.00 | 185,491. | | 185,491. | 71,934. | 32,442. |
| 6 | FURNITURE | 050106 | 200DB | 7.00 | 298,538. | | 298,538. | 115,773. | 52,214. |
| 7 | GATE | 050106 | 200DB | 7.00 | 6,100. | | 6,100. | 2,366. | 1,067. |
| 8 | ARTIFICIAL PLANTS | 050106 | 200DB | 7.00 | 15,582. | | 15,582. | 6,043. | 2,725. |
| 9 | WINDOW TREATMENTS-COMMON AREA | 050106 | 200DB | 7.00 | 29,804. | | 29,804. | 11,558. | 5,213. |
| 10 | ART WORK | 050106 | 200DB | 7.00 | 57,838. | | 57,838. | 22,430. | 10,116. |
| 11 | BLINDS-UNITS | 050106 | 200DB | 7.00 | 17,983. | | 17,983. | 6,974. | 3,145. |
| 12 | LAUNDRY EQUIPMENT | 050106 | 200DB | 7.00 | 25,937. | | 25,937. | 10,058. | 4,536. |
| 13 | PARKING LOT | 050106 | 150DB | 15.00 | 46,682. | | 46,682. | 6,769. | 3,991. |
| 14 | SIGNAGE | 050106 | 200DB | 7.00 | 9,628. | | 9,628. | 3,734. | 1,684. |
| 15 | STORAGE LOCKERS | 050106 | 200DB | 7.00 | 30,118. | | 30,118. | 11,680. | 5,268. |
| | * RENTAL TOTAL MACHINERY & EQUIPMENT | | | | 848,208. | | 848,208. | 317,603. | 144,177. |
| | LAND | | | | | | | | |
| 2 | LAND | 050106 | L | | 865,000. | | 865,000. | | 0. |
| | * RENTAL TOTAL LAND | | | | 865,000. | | 865,000. | 0. | 0. |
| | * GRAND TOTAL RENTAL DEPR & AMORT | | | | 12197893. | | 12197893. | 849,987. | 410,455. |

(D) - Asset disposed * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

Form **8916-A**

Department of the Treasury
Internal Revenue Service

# Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.

OMB No. 1545-2061

**2007**

Name of common parent: NORTHPOINT VILLAGE OF UTICA, LLC

Employer identification number: 38-3612063

Name of subsidiary

Employer identification number

## Part I Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Section 198 environmental remediation costs | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate owned life insurance premiums | | | | |
| n Other section 263A costs | | | | |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach schedule) | | | | |
| 7 Other items with no differences | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7, in columns a, b, c, and d | | | | |

JWA **For Paperwork Reduction Act Notice, see page 4.**



08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 15 of 30

713315
01-18-08

## Part II Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5. Enter total on Schedule M-3 (Forms 1120, 1120-PC, and 1120-L), Part II, line 13 or Schedule M-3 (Forms 1065 and 1120-S) Part II, line 11. | | | | |

## Part III Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 669,841. | | | 669,841. |
| 5 | Total interest expense. Add lines 1 through 4. Enter total on Schedule M-3 (Form 1120) Part III, line 8; Schedule M-3 (Forms 1120-PC and 1120-L), Part III, line 36; Schedule M-3 (Form 1065) Part III, line 27; or Schedule M-3 (Form 1120-S) Part III, line 26. | 669,841. | | | 669,841. |

JWA

Form 8916-A (2007)

SCHEDULE K — NET INCOME (LOSS) FROM RENTAL REAL ESTATE — STATEMENT 1

| DESCRIPTION | AMOUNT |
|---|---|
| COMMERCIAL BUILDING | -890,550. |
| TOTAL TO SCHEDULE K, LINE 2 | -890,550. |

SCHEDULE K — NONDEDUCTIBLE EXPENSE — STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 26. |
| TOTAL TO SCHEDULE K, LINE 18C | 26. |

SCHEDULE L — OTHER CURRENT LIABILITIES — STATEMENT 3

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY LOANS | 5,239,463. | 3,325,659. |
| NOTE PAYABLE - S. BIONDO | 54,200. | 54,200. |
| TOTAL TO SCHEDULE L, LINE 17 | 5,293,663. | 3,379,859. |

FORM 1065 — PARTNERS' CAPITAL ACCOUNT SUMMARY — STATEMENT 4

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | -13,802. | | -8,906. | | -22,708. |
| 2 | -455,425. | | -293,890. | | -749,315. |
| 3 | -455,427. | | -293,890. | | -749,317. |
| 4 | -455,425. | | -293,890. | | -749,315. |
| TOTAL | -1,380,079. | | -890,576. | | -2,270,655. |

SCHEDULE M-3 OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES STATEMENT 5

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| RENTAL INCOME FROM COMMERCIAL BUILDING | 669,841. | 669,841. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 669,841. | 669,841. |

SCHEDULE M-3 OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES STATEMENT 6

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) | 669,841. | 669,841. |
| OTHER EXPENSE / DEDUCTION | -398,660. | -398,660. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 271,181. | 271,181. |

SCHEDULE M-3 OTHER EXPENSE/DEDUCTION ITEMS WITH NO DIFFERENCES STATEMENT 7

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| RENTAL EXPENSES FROM COMMERCIAL BUILDING | 398,660. | 398,660. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 398,660. | 398,660. |

OTHER RENTAL EXPENSES STATEMENT 8

PROPERTY: COMMERCIAL BUILDING
MICHIGAN

| DESCRIPTION | AMOUNT |
| --- | --- |
| AMORTIZATION | 24,855. |
| BANK SERVICE FEES | 446. |
| LICENSES AND FEES | 50. |
| LOAN FEE | 3,500. |
| GENERAL BUILDING | -11,627. |
| LAWSUIT SETTLEMENT | 4,221. |
| MEALS | 27. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 21,472. |

651107

Schedule K-1 (Form 1065) **2007**

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
38-3612063

B Partnership's name, address, city, state, and ZIP code
NORTHPOINT VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI 48317

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's identifying number
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

F Partner's name, address, city, state, and ZIP code
SALVATORE BIONDO LIVING TRUST
DATED 7/11/2000 AS AMENDED
50248 VAN DYKE, SUITE B
UTICA, MI 48317

G ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

H [X] Domestic partner ☐ Foreign partner

I What type of entity is this partner? TRUST

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0000000% | 1.0000000% |
| Loss | 1.0000000% | 1.0000000% |
| Capital | 1.0000000% | 1.0000000% |

K Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ 141,645. |

L Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -13,802. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -8,906. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -22,708. |

[X] Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Item | Amount |
|---|---|
| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | -8,906. |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | A 429. |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions | |
| 20 Other information | |

*See attached statement for additional information.

For IRS Use Only

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2007



711261
12-31-07

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| 2. Net rental real estate income (loss) | See the Partner's Instructions |
| 3. Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| 4. Guaranteed payments | Schedule E, line 28, column (j) |
| 5. Interest income | Form 1040, line 8a |
| 6a. Ordinary dividends | Form 1040, line 9a |
| 6b. Qualified dividends | Form 1040, line 9b |
| 7. Royalties | Schedule E, line 4 |
| 8. Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a. Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. Other income (loss) | |
| Code | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| 12. Section 179 deduction | See the Partner's Instructions |
| 13. Other deductions | |
| A Cash contributions (50%) | See the Partner's Instructions |
| B Cash contributions (30%) | See the Partner's Instructions |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F Capital gain property (20%) | See the Partner's Instructions |
| G Investment interest expense | Form 4952, line 1 |
| H Deductions - royalty income | Schedule E, line 18 |
| I Section 59(e)(2) expenditures | See the Partner's Instructions |
| J Deductions - portfolio (2% floor) | Schedule A, line 23 |
| K Deductions - portfolio (other) | Schedule A, line 28 |
| L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| M Educational assistance benefits | See the Partner's Instructions |
| N Dependent care benefits | Form 2441, line 14 |
| O Preproductive period expenses | See the Partner's Instructions |
| P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q Pensions and IRAs | See the Partner's Instructions |
| R Reforestation expense deduction | See the Partner's Instructions |
| S Domestic production activities information | See Form 8903 instructions |
| T Qualified production activities income | Form 8903, line 7 |
| U Employer's Form W-2 wages | Form 8903, line 15 |
| V Other deductions | See the Partner's Instructions |

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |

15. Credits

| Code | Report on |
|---|---|
| A Low-income housing credit (section 42(j)(5)) | See the Partner's Instructions |
| B Low-income housing credit (other) | See the Partner's Instructions |
| C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| D Other rental real estate credits | See the Partner's Instructions |
| E Other rental credits | See the Partner's Instructions |
| F Undistributed capital gains credit | Form 1040, line 70; check box a |
| G Credit for alcohol used as fuel | |
| H Work opportunity credit | See the Partner's Instructions |
| I Welfare-to-work credit | See the Partner's Instructions |
| J Disabled access credit | See the Partner's Instructions |
| K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| L Credit for increasing research activities | See the Partner's Instructions |
| M New markets credit | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | Form 1040, line 64 |
| P Other credits | See the Partner's Instructions |

16. Foreign transactions

| | |
|---|---|
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| Foreign gross income sourced at partnership level | |
| D Passive category | Form 1116, Part I |
| E General category | Form 1116, Part I |
| F Other | Form 1116, Part I |
| Deductions allocated and apportioned to partner level | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| Deductions allocated and apportioned at partnership level to foreign source income | |
| I Passive category | Form 1116, Part I |
| J General category | Form 1116, Part I |
| K Other | Form 1116, Part I |
| Other information | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |

17. Alternative minimum tax (AMT) items

| | |
|---|---|
| A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal - gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E Oil, gas, & geothermal - deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |

18. Tax-exempt income and nondeductible expenses

| | |
|---|---|
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |

19. Distributions

| | |
|---|---|
| A Cash and marketable securities | See the Partner's Instructions |
| B Other property | See the Partner's Instructions |

20. Other information

| | |
|---|---|
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest - completed long-term contracts | Form 8697 |
| K Look-back interest - income forecast method | Form 8866 |
| L Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M Recapture of section 179 deduction | See the Partner's Instructions |
| N Interest expense for corporate partners | See the Partner's Instructions |
| O Section 453(l)(3) information | See the Partner's Instructions |
| P Section 453A(c) information | See the Partner's Instructions |
| Q Section 1260(b) information | See the Partner's Instructions |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | See the Partner's Instructions |
| T Information needed to figure depletion - oil and gas | See the Partner's Instructions |
| U Amortization of reforestation costs | See the Partner's Instructions |
| V Unrelated business taxable income | See the Partner's Instructions |
| W Other information | See the Partner's Instructions |

651107

**Schedule K-1 (Form 1065)** **2007** ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0099

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

### Part I Information About the Partnership

A Partnership's employer identification number
38-3612063

B Partnership's name, address, city, state, and ZIP code
NORTHPOINT VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI 48317

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

E Partner's identifying number
20-6527395

F Partner's name, address, city, state, and ZIP code
S. BIONDO & M. T. BIONDO CHILDREN'S
TRUST AGRMT NO.2 DTD 7/19/04 F/B/O
JOSEPH BIONDO, 50248 VAN DYKE, STE B
UTICA, MI 48317

G ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

H [X] Domestic partner ☐ Foreign partner

I What type of entity is this partner? TRUST

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.0000000% | 33.0000000% |
| Loss | 33.0000000% | 33.0000000% |
| Capital | 33.0000000% | 33.0000000% |

K Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ 4,674,299. |

L Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -455,425. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -293,890. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -749,315. |

[X] Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Item | Amount |
|---|---|
| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | -293,881. |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| Item | Code | Amount |
|---|---|---|
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | A | 14,168. |
| 18 Tax-exempt income and nondeductible expenses | C* | 9. |
| 19 Distributions | | |
| 20 Other information | | |

*See attached statement for additional information.

For IRS Use Only

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2007

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 22 of 30

711261
12-31-07

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 9. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 9. |

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| 2. Net rental real estate income (loss) | See the Partner's Instructions |
| 3. Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| 4. Guaranteed payments | Schedule E, line 28, column (j) |
| 5. Interest income | Form 1040, line 8a |
| 6a. Ordinary dividends | Form 1040, line 9a |
| 6b. Qualified dividends | Form 1040, line 9b |
| 7. Royalties | Schedule E, line 4 |
| 8. Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a. Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. Other income (loss) | |
| Code | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| 12. Section 179 deduction | See the Partner's Instructions |
| 13. Other deductions | |
| A Cash contributions (50%) | See the Partner's Instructions |
| B Cash contributions (30%) | See the Partner's Instructions |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F Capital gain property (20%) | See the Partner's Instructions |
| G Investment interest expense | Form 4952, line 1 |
| H Deductions - royalty income | Schedule E, line 18 |
| I Section 59(e)(2) expenditures | See the Partner's Instructions |
| J Deductions - portfolio (2% floor) | Schedule A, line 23 |
| K Deductions - portfolio (other) | Schedule A, line 28 |
| L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| M Educational assistance benefits | See the Partner's Instructions |
| N Dependent care benefits | Form 2441, line 14 |
| O Preproductive period expenses | See the Partner's Instructions |
| P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q Pensions and IRAs | See the Partner's Instructions |
| R Reforestation expense deduction | See the Partner's Instructions |
| S Domestic production activities information | See Form 8903 instructions |
| T Qualified production activities income | Form 8903, line 7 |
| U Employer's Form W-2 wages | Form 8903, line 15 |
| V Other deductions | See the Partner's Instructions |

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| 15. Credits | |
| A Low-income housing credit (section 42(j)(5)) | See the Partner's Instructions |
| B Low-income housing credit (other) | See the Partner's Instructions |
| C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| D Other rental real estate credits | See the Partner's Instructions |
| E Other rental credits | See the Partner's Instructions |
| F Undistributed capital gains credit | Form 1040, line 70; check box a |
| G Credit for alcohol used as fuel | See the Partner's Instructions |
| H Work opportunity credit | See the Partner's Instructions |
| I Welfare-to-work credit | See the Partner's Instructions |
| J Disabled access credit | See the Partner's Instructions |

| Code | Report on |
|---|---|
| K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| L Credit for increasing research activities | See the Partner's Instructions |
| M New markets credit | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | Form 1040, line 64 |
| P Other credits | See the Partner's Instructions |
| 16. Foreign transactions | |
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| Foreign gross income sourced at partnership level | |
| D Passive category | Form 1116, Part I |
| E General category | Form 1116, Part I |
| F Other | Form 1116, Part I |
| Deductions allocated and apportioned to partner level | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| Deductions allocated and apportioned at partnership level to foreign source income | |
| I Passive category | Form 1116, Part I |
| J General category | Form 1116, Part I |
| K Other | Form 1116, Part I |
| Other information | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| 17. Alternative minimum tax (AMT) items | |
| A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal - gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E Oil, gas, & geothermal - deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| 18. Tax-exempt income and nondeductible expenses | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| 19. Distributions | |
| A Cash and marketable securities | See the Partner's Instructions |
| B Other property | See the Partner's Instructions |
| 20. Other information | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest - completed long-term contracts | Form 8697 |
| K Look-back interest - income forecast method | Form 8866 |
| L Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M Recapture of section 179 deduction | See the Partner's Instructions |
| N Interest expense for corporate partners | See the Partner's Instructions |
| O Section 453(l)(3) information | See the Partner's Instructions |
| P Section 453A(c) information | See the Partner's Instructions |
| Q Section 1260(b) information | See the Partner's Instructions |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | See the Partner's Instructions |
| T Information needed to figure depletion - oil and gas | See the Partner's Instructions |
| U Amortization of reforestation costs | See the Partner's Instructions |
| V Unrelated business taxable income | See the Partner's Instructions |
| W Other information | See the Partner's Instructions |

651107

Schedule K-1 (Form 1065) **2007** Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0099

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
38-3612063

B Partnership's name, address, city, state, and ZIP code
NORTHPOINT VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI 48317

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's identifying number
20-6527390

F Partner's name, address, city, state, and ZIP code
S. BIONDO & M. T. BIONDO CHILDREN'S TRUST AGRMT NO.2 DTD 7/19/04 F/B/O ROSEMARY BIONDO, 50248 VAN DYKE,STE B
UTICA, MI 48317

G ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

H [X] Domestic partner ☐ Foreign partner

I What type of entity is this partner? TRUST

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.0000000% | 33.0000000% |
| Loss | 33.0000000% | 33.0000000% |
| Capital | 33.0000000% | 33.0000000% |

K Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ 4,674,298. |

L Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -455,427. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -293,890. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -749,317. |

[X] Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Item | Code | Amount |
|---|---|---|
| 1 Ordinary business income (loss) | | 0. |
| 2 Net rental real estate income (loss) | | -293,882. |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |
| 15 Credits | | |
| 16 Foreign transactions | | |
| 17 Alternative min tax (AMT) items | A | 14,167. |
| 18 Tax-exempt income and nondeductible expenses | C* | 8. |
| 19 Distributions | | |
| 20 Other information | | |

*See attached statement for additional information.

For IRS Use Only

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2007

08-53097-swr Doc 62-4 Filed 09/29/08 Entered 09/29/08 14:55:08 Page 25 of 30

711261
12-31-07

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 8. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 8. |

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| 2. Net rental real estate income (loss) | See the Partner's Instructions |
| 3. Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| 4. Guaranteed payments | Schedule E, line 28, column (j) |
| 5. Interest income | Form 1040, line 8a |
| 6a. Ordinary dividends | Form 1040, line 9a |
| 6b. Qualified dividends | Form 1040, line 9b |
| 7. Royalties | Schedule E, line 4 |
| 8. Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a. Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. Other income (loss) | |

| Code | | Report on |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

12. Section 179 deduction — See the Partner's Instructions

13. Other deductions

| Code | | Report on |
|---|---|---|
| A | Cash contributions (50%) | See the Partner's Instructions |
| B | Cash contributions (30%) | See the Partner's Instructions |
| C | Noncash contributions (50%) | See the Partner's Instructions |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | See the Partner's Instructions |
| G | Investment interest expense | Form 4952, line 1 |
| H | Deductions - royalty income | Schedule E, line 18 |
| I | Section 59(e)(2) expenditures | See the Partner's Instructions |
| J | Deductions - portfolio (2% floor) | Schedule A, line 23 |
| K | Deductions - portfolio (other) | Schedule A, line 28 |
| L | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| M | Educational assistance benefits | See the Partner's Instructions |
| N | Dependent care benefits | Form 2441, line 14 |
| O | Preproductive period expenses | See the Partner's Instructions |
| P | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| Q | Pensions and IRAs | See the Partner's Instructions |
| R | Reforestation expense deduction | See the Partner's Instructions |
| S | Domestic production activities information | See Form 8903 instructions |
| T | Qualified production activities income | Form 8903, line 7 |
| U | Employer's Form W-2 wages | Form 8903, line 15 |
| V | Other deductions | See the Partner's Instructions |

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| Code | | Report on |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. Credits

| Code | | Report on |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) | See the Partner's Instructions |
| B | Low-income housing credit (other) | See the Partner's Instructions |
| C | Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| D | Other rental real estate credits | See the Partner's Instructions |
| E | Other rental credits | See the Partner's Instructions |
| F | Undistributed capital gains credit | Form 1040, line 70; check box a |
| G | Credit for alcohol used as fuel | See the Partner's Instructions |
| H | Work opportunity credit | See the Partner's Instructions |
| I | Welfare-to-work credit | See the Partner's Instructions |
| J | Disabled access credit | See the Partner's Instructions |
| K | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| L | Credit for increasing research activities | See the Partner's Instructions |
| M | New markets credit | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | Form 1040, line 64 |
| P | Other credits | See the Partner's Instructions |

16. Foreign transactions

| Code | | Report on |
|---|---|---|
| A | Name of country or U.S. possession | Form 1116, Part I |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |
| | Foreign gross income sourced at partnership level | |
| D | Passive category | Form 1116, Part I |
| E | General category | Form 1116, Part I |
| F | Other | Form 1116, Part I |
| | Deductions allocated and apportioned to partner level | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | Deductions allocated and apportioned at partnership level to foreign source income | |
| I | Passive category | Form 1116, Part I |
| J | General category | Form 1116, Part I |
| K | Other | Form 1116, Part I |
| | Other information | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

17. Alternative minimum tax (AMT) items

| Code | | Report on |
|---|---|---|
| A | Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal - gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal - deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F | Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |

18. Tax-exempt income and nondeductible expenses

| Code | | Report on |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. Distributions

| Code | | Report on |
|---|---|---|
| A | Cash and marketable securities | See the Partner's Instructions |
| B | Other property | See the Partner's Instructions |

20. Other information

| Code | | Report on |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | Form 8697 |
| K | Look-back interest - income forecast method | Form 8866 |
| L | Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M | Recapture of section 179 deduction | See the Partner's Instructions |
| N | Interest expense for corporate partners | See the Partner's Instructions |
| O | Section 453(l)(3) information | See the Partner's Instructions |
| P | Section 453A(c) information | See the Partner's Instructions |
| Q | Section 1260(b) information | See the Partner's Instructions |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | See the Partner's Instructions |
| T | Information needed to figure depletion - oil and gas | See the Partner's Instructions |
| U | Amortization of reforestation costs | See the Partner's Instructions |
| V | Unrelated business taxable income | See the Partner's Instructions |
| W | Other information | See the Partner's Instructions |

Schedule K-1 (Form 1065) **2007**

Final K-1 ☐ Amended K-1 ☐ OMB No. 1545-0099

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax year beginning ______ ending ______

## Partner's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
38-3612063

B Partnership's name, address, city, state, and ZIP code
NORTHPOINT VILLAGE OF UTICA, LLC
50258 VAN DYKE, SUITE B
UTICA, MI 48317

C IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's identifying number
20-6527423

F Partner's name, address, city, state, and ZIP code
S. BIONDO & M. T. BIONDO CHILDREN'S
TRUST AGRMT NO.2 DTD 7/19/04 F/B/O
GLORIA BIONDO, 50248 VAN DYKE, STE B
UTICA, MI 48317

G ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

H ☒ Domestic partner ☐ Foreign partner

I What type of entity is this partner? TRUST

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 33.0000000% | 33.0000000% |
| Loss | 33.0000000% | 33.0000000% |
| Capital | 33.0000000% | 33.0000000% |

K Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ 4,674,298. |

L Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -455,425. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -293,890. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -749,315. |

☒ Tax basis ☐ GAAP ☐ Section 704(b) book
☐ Other (explain)

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Amount |
|---|---|
| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | -293,881. |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | A 14,168. |
| 18 Tax-exempt income and nondeductible expenses | C* 9. |
| 19 Distributions | |
| 20 Other information | |

*See attached statement for additional information.

For IRS Use Only

JWA For Paperwork Reduction Act Notice, see Instructions for Form 1065. Schedule K-1 (Form 1065) 2007

711261 12-31-07

SCHEDULE K-1 NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 9. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 9. |

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| 2. Net rental real estate income (loss) | See the Partner's Instructions |
| 3. Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| 4. Guaranteed payments | Schedule E, line 28, column (j) |
| 5. Interest income | Form 1040, line 8a |
| 6a. Ordinary dividends | Form 1040, line 9a |
| 6b. Qualified dividends | Form 1040, line 9b |
| 7. Royalties | Schedule E, line 4 |
| 8. Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a. Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. Net section 1231 gain (loss) | See the Partner's Instructions |
| 11. Other income (loss) | |
| Code | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| 12. Section 179 deduction | See the Partner's Instructions |
| 13. Other deductions | |
| A Cash contributions (50%) | See the Partner's Instructions |
| B Cash contributions (30%) | See the Partner's Instructions |
| C Noncash contributions (50%) | See the Partner's Instructions |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F Capital gain property (20%) | See the Partner's Instructions |
| G Investment interest expense | Form 4952, line 1 |
| H Deductions - royalty income | Schedule E, line 18 |
| I Section 59(e)(2) expenditures | See the Partner's Instructions |
| J Deductions - portfolio (2% floor) | Schedule A, line 23 |
| K Deductions - portfolio (other) | Schedule A, line 28 |
| L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| M Educational assistance benefits | See the Partner's Instructions |
| N Dependent care benefits | Form 2441, line 14 |
| O Preproductive period expenses | See the Partner's Instructions |
| P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q Pensions and IRAs | See the Partner's Instructions |
| R Reforestation expense deduction | See the Partner's Instructions |
| S Domestic production activities information | See Form 8903 instructions |
| T Qualified production activities income | Form 8903, line 7 |
| U Employer's Form W-2 wages | Form 8903, line 15 |
| V Other deductions | See the Partner's Instructions |

14. Self-employment earnings (loss)

Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | Report on |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| 15. Credits | |
| A Low-income housing credit (section 42(j)(5)) | See the Partner's Instructions |
| B Low-income housing credit (other) | See the Partner's Instructions |
| C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| D Other rental real estate credits | See the Partner's Instructions |
| E Other rental credits | See the Partner's Instructions |
| F Undistributed capital gains credit | Form 1040, line 70; check box a |
| G Credit for alcohol used as fuel | See the Partner's Instructions |
| H Work opportunity credit | See the Partner's Instructions |
| I Welfare-to-work credit | See the Partner's Instructions |
| J Disabled access credit | See the Partner's Instructions |

| Code | Report on |
|---|---|
| K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| L Credit for increasing research activities | See the Partner's Instructions |
| M New markets credit | See the Partner's Instructions |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | Form 1040, line 64 |
| P Other credits | See the Partner's Instructions |
| 16. Foreign transactions | |
| A Name of country or U.S. possession | Form 1116, Part I |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| Foreign gross income sourced at partnership level | |
| D Passive category | Form 1116, Part I |
| E General category | Form 1116, Part I |
| F Other | Form 1116, Part I |
| Deductions allocated and apportioned to partner level | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| Deductions allocated and apportioned at partnership level to foreign source income | |
| I Passive category | Form 1116, Part I |
| J General category | Form 1116, Part I |
| K Other | Form 1116, Part I |
| Other information | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| 17. Alternative minimum tax (AMT) items | |
| A Post-1986 depreciation adjustment | See the Partner's Instructions and the Instructions for Form 6251 |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D Oil, gas, & geothermal - gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E Oil, gas, & geothermal - deductions | See the Partner's Instructions and the Instructions for Form 6251 |
| F Other AMT items | See the Partner's Instructions and the Instructions for Form 6251 |
| 18. Tax-exempt income and nondeductible expenses | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| 19. Distributions | |
| A Cash and marketable securities | See the Partner's Instructions |
| B Other property | See the Partner's Instructions |
| 20. Other information | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest - completed long-term contracts | Form 8697 |
| K Look-back interest - income forecast method | Form 8866 |
| L Dispositions of property with section 179 deductions | See the Partner's Instructions |
| M Recapture of section 179 deduction | See the Partner's Instructions |
| N Interest expense for corporate partners | See the Partner's Instructions |
| O Section 453(l)(3) information | See the Partner's Instructions |
| P Section 453A(c) information | See the Partner's Instructions |
| Q Section 1260(b) information | See the Partner's Instructions |
| R Interest allocable to production expenditures | See the Partner's Instructions |
| S CCF nonqualified withdrawals | See the Partner's Instructions |
| T Information needed to figure depletion - oil and gas | See the Partner's Instructions |
| U Amortization of reforestation costs | See the Partner's Instructions |
| V Unrelated business taxable income | See the Partner's Instructions |
| W Other information | See the Partner's Instructions |